| | WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|---|
| Summary for 'PART_ID' = MK5PTEMER (1 detail record) | | Sum | 14.00 |
| PART  MK5PTR | | MARY KAY STONE 5PT GEN RUBY | |
| | STOCK ROOM  STONE CABINET | | 506.00 |
| Summary for 'PART_ID' = MK5PTR (1 detail record) | | Sum | 506.00 |
| PART  OZC2X2SQ | | ORANGE ZIRCON 2X2MM SQUARE | |
| | VAULT  S14 | | 61.00 |
| Summary for 'PART_ID' = OZC2X2SQ (1 detail record) | | Sum | 61.00 |
| PART  PAD11X8AFTFB | | PADPARADSCHA 11X8 ANT FACET TOP/FCT BAK | |
| | VAULT  S12 | | 40.00 |
| Summary for 'PART_ID' = PAD11X8AFTFB (1 detail record) | | Sum | 40.00 |
| PART  PAD12X10ABTFB | | PADPARADSCHA 12X10 ANT.BUFF TO/FACET BAK | |
| | VAULT  S12 | | 30.00 |
| Summary for 'PART_ID' = PAD12X10ABTFB (1 detail record) | | Sum | 30.00 |
| PART  PAD12X10ABTFLB | | PADPARADSCHA 12X10 ANT BT FLT BK TRANSP | |
| | VAULT  S12 | | 3.00 |
| Summary for 'PART_ID' = PAD12X10ABTFLB (1 detail record) | | Sum | 3.00 |
| PART  PAD12X10AFTFB | | PADPARADSCHA 12X10ANT FACET TOP/FACET BK | |
| | VAULT  S12 | | 3.00 |
| Summary for 'PART_ID' = PAD12X10AFTFB (1 detail record) | | Sum | 3.00 |
| PART  PAD14X11AFTFB | | PADPARADSCHA 14X11 ANT FACET TOP/FCT BAK | |
| | VAULT  S12 | | 285.00 |
| Summary for 'PART_ID' = PAD14X11AFTFB (1 detail record) | | Sum | 285.00 |
| PART  PAD8X6AFTFB | | PADPARADSCHA 8X6 ANT FACET TOP/FACET BK | |
| | VAULT  S12 | | 5.00 |
| Summary for 'PART_ID' = PAD8X6AFTFB (1 detail record) | | Sum | 5.00 |
| PART  PAD8X6OVFTFB | | PADPARADSCHA 8X6 OVAL FACET TOP/FACET BK | |
| | VAULT  S12 | | 2.00 |
| Summary for 'PART_ID' = PAD8X6OVFTFB (1 detail record) | | Sum | 2.00 |
| PART  PALLADIUM DIRTY SCRAP | | PALLADIUM DIRTY SCRAP | |
| | VAULT  SCRAP | | 150.23 |
| Summary for 'PART_ID' = PALLADIUM DIRTY SCRAP (1 detail record) | | Sum | 150.23 |
| PART  PALLADIUM SOLDER | | PALLADIUM SHEET SOLDER (EASY FLOW) | |
| | VAULT  VAULT | | 1.82 |
| Summary for 'PART_ID' = PALLADIUM SOLDER (1 detail record) | | Sum | 1.82 |
| PART  PD-CG-589 | | PALLADIUM #G1109 CASTING GRAIN | |
| | VAULT  REMELT | | 210.87 |

Exhibit 2

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S2 | 1.00 |
| Summary for 'PART_ID' = EMR19X14CUSHBTFLBP-2HOLES (1 detail record) | Sum | 1.00 |

*PART*  EMR3MMSQ  *EMERALD SPINEL 3MM SQUARE*

| VAULT | S2 | 67.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR3MMSQ (1 detail record) | Sum | 67.00 |

*PART*  EMR4X2MQFTFB  *EMERALD SPINEL 4X2MM MARQUIS FTFB*

| VAULT | S2 | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR4X2MQFTFB (1 detail record) | Sum | 6.00 |

*PART*  EMR6X3MQFTFB  *EMERALD SPINEL 6X3MM MARQUIS FTFB*

| VAULT | S2 | 9.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR6X3MQFTFB (1 detail record) | Sum | 9.00 |

*PART*  EMR6X6OCTFTFB  *EMERALD 6 X 6MM OCTAGON FACET TOP FB*

| VAULT | S2 | 12.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR6X6OCTFTFB (1 detail record) | Sum | 12.00 |

*PART*  EMR6X6SQFTFB  *EMERALD 6 X 6MM SQUARE FACET TOP FB*

| VAULT | S2 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR6X6SQFTFB (1 detail record) | Sum | 2.00 |

*PART*  EMR8X6ABTFB  *EMERALD 8 X 6MM ANTIQUE BUFF TOP FB PLT*

| VAULT | S2 | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR8X6ABTFB (1 detail record) | Sum | 6.00 |

*PART*  EMR8X6OCTFTFB  *EMERALD 8 X 6MM OCTAGON FACET TOP FB*

| VAULT | S2 | 14.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR8X6OCTFTFB (1 detail record) | Sum | 14.00 |

*PART*  EMR8X6OVFTFB  *EMERALD 8 X 6MM OVAL FACET TOP FB PLT*

| VAULT | S2 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR8X6OVFTFB (1 detail record) | Sum | 3.00 |

*PART*  EMR9X7ANTFTFB  *EMERALD 9X7 ANTIQUE FACET TOP/FACET BK*

| VAULT | S2 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR9X7ANTFTFB (1 detail record) | Sum | 3.00 |

*PART*  EMR9X7OVBTFBP  *EMERALD 9X7 OVAL BUFF TP/FACET BK PLATED*

| VAULT | S2 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR9X7OVBTFBP (1 detail record) | Sum | 4.00 |

*PART*  EMR9X7OVFTFBP  *EMERALD 9X7 OVAL FACET TP FACET BK PLATED*

| VAULT | S2 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = EMR9X7OVFTFBP (1 detail record) | Sum | 2.00 |

*PART*  ENC-7UP-RC  *7UP RC 12X10MM BLACK ONYX ENCRUSTED HB*

# *BREAK IN TRANS MADE 060908*

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| *PART* 04000-REXAIR EMBLEM-14KFL | | *REXAIR 14K WATCH EMBLEM ONLY STOCK* | |
| | VAULT | VLT-G18 | 3.00 |
| *Summary for 'PART_ID' = 04000-REXAIR EMBLEM-14KFL (1 detail record)* | | *Sum* | 3.00 |
| *PART* 06010-FRITOLAYSAFETY01YR-GFLP | | *FRITO LAY SAFETY 01YR GF TAC* | |
| | VAULT | STOCK | 12.00 |
| *Summary for 'PART_ID' = 06010-FRITOLAYSAFETY01YR-GFLP (1 detail record)* | | *Sum* | 12.00 |
| *PART* 07005-RAYPAK 40YR-SSGPLP | | *RAYPAK 40YR TAC STERLING VERMEIL FINISH* | |
| | VAULT | STOCK | 27.00 |
| *Summary for 'PART_ID' = 07005-RAYPAK 40YR-SSGPLP (1 detail record)* | | *Sum* | 27.00 |
| *PART* 07008-FRITOLAYSAFETY03YR-SSKR | | *FRITO LAY SAFETY 3YR KEY TAG-STERLING* | |
| | VAULT | STOCK | 11.00 |
| *Summary for 'PART_ID' = 07008-FRITOLAYSAFETY03YR-SSKR (1 detail record)* | | *Sum* | 11.00 |
| *PART* 07008-FRITOLAYSAFETY05YR-SSBK | | *FRITO LAY SAFETY 05YR STERLING BUCKLE* | |
| | VAULT | STOCK | 6.00 |
| *Summary for 'PART_ID' = 07008-FRITOLAYSAFETY05YR-SSBK (1 detail record)* | | *Sum* | 6.00 |
| *PART* 07008-FRITOLAYSAFETY10YR-SSBK | | *FRITO LAY SAFETY 10YR STERLING BUCKLE* | |
| | VAULT | STOCK | 14.00 |
| *Summary for 'PART_ID' = 07008-FRITOLAYSAFETY10YR-SSBK (1 detail record)* | | *Sum* | 14.00 |
| *PART* 1-0-0-GF | | *#1-0-0 GOLD FILLED OVAL JUMP RING* | |
| | STOCK ROOM | VLT-E5 | 794.00 |
| *Summary for 'PART_ID' = 1-0-0-GF (1 detail record)* | | *Sum* | 794.00 |
| *PART* 10-1038-SS | | *10-1038 STER RING FULLER #10-1038* | |
| | VAULT | VLT-H14 | 294.00 |
| *Summary for 'PART_ID' = 10-1038-SS (1 detail record)* | | *Sum* | 294.00 |
| *PART* 10-1056-SS | | *10-1056 STER RING FULLER #10-1056* | |
| | VAULT | VLT-H14 | 150.00 |
| *Summary for 'PART_ID' = 10-1056-SS (1 detail record)* | | *Sum* | 150.00 |
| *PART* 10-2037-SS | | *10-2037 STER RING FULLER #10-2037* | |
| | VAULT | VLT-H14 | 24.00 |
| *Summary for 'PART_ID' = 10-2037-SS (1 detail record)* | | *Sum* | 24.00 |
| *PART* 1010040 | | *1/10 10K GF .040 X 3STR SFT RND LNGTH"* | |
| | VAULT | STAMP | 236.72 |
| *Summary for 'PART_ID' = 1010040 (1 detail record)* | | *Sum* | 236.72 |
| *PART* 1010050 | | *1/10 10K .050 GF X 3STR DSFT RND LNGTH"* | |

| WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|
| | | Sum | 1,289.98 |

Summary for 'PART_ID' = 1010072-WHITE (1 detail record)

1/10 10K .080 GF X 4"DSFT STR RND LNGTH

PART   1010080

| | | | 1,134.79 |
| VAULT | VAULT | | |
| | | Sum | 1,134.79 |

Summary for 'PART_ID' = 1010080 (1 detail record)

1/10th 10K .100 GF X3 STR DSFT RND LNGT"

PART   1010100

| | | | 0.49 |
| VAULT | STAMP | | 805.32 |
| VAULT | VAULT | | 805.81 |
| | | Sum | 805.81 |

Summary for 'PART_ID' = 1010100 (2 detail records)

1/20 10K .050 X 3" GF DSFT STR RND LNGTH

PART   1020050

| | | | 295.46 |
| VAULT | SCRAP | | 0.41 |
| VAULT | STAMP | | 923.38 |
| VAULT | VAULT | | 1,219.25 |
| | | Sum | 1,219.25 |

Summary for 'PART_ID' = 1020050 (3 detail records)

1/20 10K 064 X 3 STR DSFT RNDM LNGTH

PART   1020064

| | | | 248.63 |
| VAULT | SCRAP | | 1.98 |
| VAULT | STAMP | | 225.77 |
| VAULT | VAULT | | 476.38 |
| | | Sum | 476.38 |

Summary for 'PART_ID' = 1020064 (3 detail records)

1/20TH 10K .072 3STR DSFT RND LNGTH"

PART   1020072

| | | | 1,008.12 |
| VAULT | VAULT | | |
| | | Sum | 1,008.12 |

Summary for 'PART_ID' = 1020072 (1 detail record)

1/20 10K WIRE .020

PART   1020WIRE

| | | | 31.82 |
| VAULT | VAULT | | |
| | | Sum | 31.82 |

Summary for 'PART_ID' = 1020WIRE (1 detail record)

1/5 10K .050 X 3" GF STR DSFT RND LNGTH

PART   105050

| | | | 10.93 |
| VAULT | SCRAP | | 1,607.33 |
| VAULT | VAULT | | 1,617.36 |
| | | Sum | 1,617.36 |

Summary for 'PART_ID' = 105050 (2 detail records)

1/5TH 10K .064 X 3 GF STR DSFT RND LNGTH

PART   105064

| | | | 137.81 |
| VAULT | SCRAP | | 4.32 |
| VAULT | STAMP | | 1,134.90 |
| VAULT | VAULT | | 1,277.03 |
| | | Sum | 1,277.03 |

Summary for 'PART_ID' = 105064 (3 detail records)

1/5 10K .072 X 3" GF STR DSFT RND LNGTH

PART   105072

| | | | 374.63 |
| VAULT | SCRAP | | 578.72 |
| VAULT | STAMP | | 107.98 |
| VAULT | VAULT | | |

| | WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|---|
| | VAULT | STAMP | | 0.02 |
| | VAULT | VAULT | | 514.98 |
| Summary for 'PART_ID' = 10K060 (3 detail records) | | | Sum | 563.37 |
| **PART**  10K060-.57 | | 10K GOLD .060X.57" | | |
| | VAULT | VAULT | | 46.09 |
| Summary for 'PART_ID' = 10K060-.57 (1 detail record) | | | Sum | 46.09 |
| **PART**  10K060W | | 10K WHITE .060 X 3" | | |
| | VAULT | STAMP | | 25.15 |
| | VAULT | VAULT | | 199.47 |
| Summary for 'PART_ID' = 10K060W (2 detail records) | | | Sum | 224.62 |
| **PART**  10K064 | | 10K GOLD .064X3" | | |
| | VAULT | SCRAP | | 21.81 |
| | VAULT | STAMP | | 440.54 |
| | VAULT | VAULT | | 466.81 |
| Summary for 'PART_ID' = 10K064 (3 detail records) | | | Sum | 929.16 |
| **PART**  10K072W | | 10K WHITE GOLD .072X3" | | |
| | VAULT | VAULT | | 41.62 |
| Summary for 'PART_ID' = 10K072W (1 detail record) | | | Sum | 41.62 |
| **PART**  10K080 | | 10K GOLD YELLOW .080 X3 STR DSFT RND LN" | | |
| | VAULT | SCRAP | | 18.94 |
| | VAULT | STAMP | | 0.20 |
| | VAULT | VAULT | | 165.16 |
| Summary for 'PART_ID' = 10K080 (3 detail records) | | | Sum | 184.30 |
| **PART**  10K080W | | 10K .080 WHITE X3 STR DSFT RNDM LNGTH" | | |
| | VAULT | STAMP | | 0.03 |
| | VAULT | VAULT | | 164.61 |
| Summary for 'PART_ID' = 10K080W (2 detail records) | | | Sum | 164.64 |
| **PART**  10K100-3.75 | | 10K .100 X 3.75" X 3' LONG | | |
| | VAULT | VAULT | | 80.67 |
| Summary for 'PART_ID' = 10K100-3.75 (1 detail record) | | | Sum | 80.67 |
| **PART**  10KMEDIUM-WHITE | | 10K MEDIUM WHITE SOLDER #7146 | | |
| | VAULT | VAULT | | 65.00 |
| Summary for 'PART_ID' = 10KMEDIUM-WHITE (1 detail record) | | | Sum | 65.00 |
| **PART**  10KMEDIUM-YELLOW | | 10K MEDIUM YELLOW SOLDER #7138 | | |
| | VAULT | VAULT | | 65.00 |
| Summary for 'PART_ID' = 10KMEDIUM-YELLOW (1 detail record) | | | Sum | 65.00 |
| **PART**  10KRIVET | | 10K RIVET WIRE .030 #79 SOFT | | |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| *PART* 10PT | | *EARING STDS.W.NUT 14K/10PT.COB#11-28-590* | |
| | VAULT | VLT-H27 | 7.00 |
| | | Sum | 7.00 |
| *Summary for 'PART_ID' = 10PT (1 detail record)* | | | |
| *PART* 1220080 | | *1/20TH 12K .080 X 3 "* | |
| | VAULT | SCRAP | 0.27 |
| | | Sum | 0.27 |
| *Summary for 'PART_ID' = 1220080 (1 detail record)* | | | |
| *PART* 12X6MARQ-SYNRUBY | | *SYNTHETIC RUBY 12X6MM  MARQUISE* | |
| | VAULT | S3 | 4.00 |
| | | Sum | 4.00 |
| *Summary for 'PART_ID' = 12X6MARQ-SYNRUBY (1 detail record)* | | | |
| *PART* 131JT-SS | | *131 JT FOR #40 ACTION(BAB#131313)STERL* | |
| | STOCK ROOM | VLT-D18 | 48.00 |
| | | Sum | 48.00 |
| *Summary for 'PART_ID' = 131JT-SS (1 detail record)* | | | |
| *PART* 13C-14K | | *#13C 14K JOINT FOR EAR #561(BAB#101305* | |
| | VAULT | VLT-G15 | 1.00 |
| | | Sum | 1.00 |
| *Summary for 'PART_ID' = 13C-14K (1 detail record)* | | | |
| *PART* 13RW-14K | | *13 RIVET WIRE 14K BAB#160131* | |
| | VAULT | VLT-G15 | 9.00 |
| | | Sum | 9.00 |
| *Summary for 'PART_ID' = 13RW-14K (1 detail record)* | | | |
| *PART* 14.088KWCG-359 | | *14.088K WHITE #GO359 CASTING GRAIN (585)* | |
| | VAULT | REMELT | 1,449.91 |
| | VAULT | SCRAP | 2,001.35 |
| | VAULT | VAULT | 1,827.57 |
| *Summary for 'PART_ID' = 14.088KWCG-359 (3 detail records)* | | Sum | 5,277.83 |
| *PART* 14.088KYCG-152 | | *14.088K YELLOW #152 GRAIN TIFF (585)* | |
| | VAULT | REMELT | 120.14 |
| | VAULT | VAULT | 400.10 |
| *Summary for 'PART_ID' = 14.088KYCG-152 (2 detail records)* | | Sum | 520.24 |
| *PART* 1420050 | | *1/20 14K050 X 3 STR DSFT RNDM LNGTH"* | |
| | VAULT | SCRAP | 0.82 |
| | VAULT | STAMP | 0.92 |
| | VAULT | VAULT | 111.30 |
| *Summary for 'PART_ID' = 1420050 (3 detail records)* | | Sum | 112.14 |
| *PART* 1420064 | | *1/20TH 14K .064 X 2.5" WIDE* | |
| | VAULT | VAULT | 261.82 |
| *Summary for 'PART_ID' = 1420064 (1 detail record)* | | Sum | 261.82 |
| *PART* 1420072 | | *1/20 14K .072 X3 ST DSFT RNDM LNGTH"* | |

| | WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|---|
| | VAULT | STAMP | | 0.07 |
| | VAULT | VAULT | | 94.18 |
| Summary for 'PART_ID' = 14K050W (3 detail records) | | | Sum | 165.53 |
| PART  14K055-2004 | | 14K .055 2 3/4" WIDE MED ALERT #2004 | | |
| | VAULT | VAULT | | 275.50 |
| Summary for 'PART_ID' = 14K055-2004 (1 detail record) | | | Sum | 275.50 |
| PART  14K055-2006 | | 14K.055 3 5/16"WIDE #2006 MEDIC ALERT | | |
| | VAULT | VAULT | | 670.28 |
| Summary for 'PART_ID' = 14K055-2006 (1 detail record) | | | Sum | 670.28 |
| PART  14K057 | | 14K .057 X3 STR. RANDOM LENGTH" | | |
| | VAULT | SCRAP | | 25.98 |
| | VAULT | STAMP | | 0.08 |
| | VAULT | VAULT | | 445.05 |
| Summary for 'PART_ID' = 14K057 (3 detail records) | | | Sum | 471.11 |
| PART  14K060 | | 14K .060 X 3 STR. DSFT RNDM LNGTH" | | |
| | VAULT | VAULT | | 803.57 |
| Summary for 'PART_ID' = 14K060 (1 detail record) | | | Sum | 803.57 |
| PART  14K060-2008 | | 14K .060 4 1/16" WIDE MED ALERT #2008 | | |
| | VAULT | VAULT | | 160.05 |
| Summary for 'PART_ID' = 14K060-2008 (1 detail record) | | | Sum | 160.05 |
| PART  14K060W | | 14K WHITE GOLD .060 X 3" | | |
| | VAULT | VAULT | | 84.40 |
| Summary for 'PART_ID' = 14K060W (1 detail record) | | | Sum | 84.40 |
| PART  14K064 | | 14K GOLD .064 X 3" | | |
| | VAULT | SCRAP | | 17.39 |
| | VAULT | STAMP | | 79.23 |
| | VAULT | VAULT | | 417.66 |
| Summary for 'PART_ID' = 14K064 (3 detail records) | | | Sum | 514.28 |
| PART  14K072-2009 | | 14K .072 3 5/16" WIDE MED ALERT #2009 | | |
| | VAULT | VAULT | | 317.17 |
| Summary for 'PART_ID' = 14K072-2009 (1 detail record) | | | Sum | 317.17 |
| PART  14K080 | | 14K YELLOW GOLD .080 X 3" | | |
| | VAULT | STAMP | | 27.59 |
| | VAULT | VAULT | | 94.84 |
| Summary for 'PART_ID' = 14K080 (2 detail records) | | | Sum | 122.43 |
| PART  14K080W | | 14K WHITE GOLD .080 | | |
| | VAULT | VAULT | | 51.98 |

| WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|
| | | Sum | 3,354.56 |

Summary for 'PART_ID' = 14KYCG-152 (3 detail records)

**PART   14KYS-6833**                                      *14KT-MEDIUM YELLOW SOLDER SHEET( #6833)*

| | VAULT | VAULT | 40.00 |
|---|---|---|---|
| | | Sum | 40.00 |

Summary for 'PART_ID' = 14KYS-6833 (1 detail record)

**PART   17MMLC-SS**                                       *SS 17MM LOBSTER CLAW SKU # 42591187*

| | VAULT | SHELF | 15.00 |
|---|---|---|---|
| | | Sum | 15.00 |

Summary for 'PART_ID' = 17MMLC-SS (1 detail record)

**PART   181-GF**                                          *181 - GOLD FILLED CUFF LINKS BAB#341812*

| | STOCK ROOM | VLT-D18 | 2.00 |
|---|---|---|---|
| | | Sum | 2.00 |

Summary for 'PART_ID' = 181-GF (1 detail record)

**PART   18K-1016**                                        *18K-1016 .060X.402X328 OVAL JUMPRING*

| | STOCK ROOM | VLT-E5 | 282.00 |
|---|---|---|---|
| | | Sum | 282.00 |

Summary for 'PART_ID' = 18K-1016 (1 detail record)

**PART   18K050**                                          *18K GOLD YLLW .050 X3STR DSFT RNDM LNGT"*

| | VAULT | VAULT | 153.78 |
|---|---|---|---|
| | | Sum | 153.78 |

Summary for 'PART_ID' = 18K050 (1 detail record)

**PART   18K060**                                          *18K GOLD YLLW .060 X4STR DSFT RNDM LNGT"*

| | VAULT | VAULT | 394.27 |
|---|---|---|---|
| | | Sum | 394.27 |

Summary for 'PART_ID' = 18K060 (1 detail record)

**PART   18K064W**                                         *18K WHITE .064 X 3 STR DSFT RNDM LNGTH"*

| | VAULT | SCRAP | 0.18 |
|---|---|---|---|
| | VAULT | VAULT | 89.46 |
| | | Sum | 89.64 |

Summary for 'PART_ID' = 18K064W (2 detail records)

**PART   18K100**                                          *18K .100 YELLOW X 3STR DSFT RND LNGTH"*

| | VAULT | STAMP | 0.32 |
|---|---|---|---|
| | VAULT | VAULT | 622.95 |
| | | Sum | 623.27 |

Summary for 'PART_ID' = 18K100 (2 detail records)

**PART   18K125**                                          *18K .125 YELLOW X 3STR DSFT RND LNGTH"*

| | VAULT | VAULT | 320.74 |
|---|---|---|---|
| | | Sum | 320.74 |

Summary for 'PART_ID' = 18K125 (1 detail record)

**PART   18KSOLDER**                                       *18K GOLD YLLW MEDIUM SOLDER #335*

| | VAULT | VAULT | 2.91 |
|---|---|---|---|
| | | Sum | 2.91 |

Summary for 'PART_ID' = 18KSOLDER (1 detail record)

**PART   18KSOLDER-WHITE**                                 *18K GOLD WHITE MEDIUM SOLDER*

| | VAULT | VAULT | 15.00 |
|---|---|---|---|
| | | Sum | 15.00 |

Summary for 'PART_ID' = 18KSOLDER-WHITE (1 detail record)

| WAREHOUSE_1  LOCATION_1 | | | QTY |
|---|---|---|---|
| | | **Sum** | 18.00 |
| *Summary for 'PART_ID' = 31RW-10K (1 detail record)* | | | |
| *PART 31RW-14K* | | *RIVET WIRE 14K #160311 BAB* | |
| | VAULT | VLT-G13 | 2.00 |
| *Summary for 'PART_ID' = 31RW-14K (1 detail record)* | | **Sum** | 2.00 |
| *PART 39SC-10K* | | *#39 SAFETY CATCH 10K BAB#043912 SL* | |
| | VAULT | VLT-H13 | 53.00 |
| *Summary for 'PART_ID' = 39SC-10K (1 detail record)* | | **Sum** | 53.00 |
| *PART 39SC-14K* | | *#39 SAFETY CATCH 14K BAB#043906 SL* | |
| | VAULT | VLT-H13 | 4.00 |
| *Summary for 'PART_ID' = 39SC-14K (1 detail record)* | | **Sum** | 4.00 |
| *PART 3RO-10K* | | *#3RO 10K JUMP RING (M.S.CO.)* | |
| | VAULT | VLT-F3 | 54.00 |
| *Summary for 'PART_ID' = 3RO-10K (1 detail record)* | | **Sum** | 54.00 |
| *PART 3RO-14K* | | *RING 14K ROUND 3-R-O (M.S.CO)* | |
| | STOCK ROOM | VLT-E2 | 14.00 |
| *Summary for 'PART_ID' = 3RO-14K (1 detail record)* | | **Sum** | 14.00 |
| *PART 40-14K* | | *JOINT #40 14K BAB#064005* | |
| | STOCK ROOM | VLT-F11 | 23.00 |
| *Summary for 'PART_ID' = 40-14K (1 detail record)* | | **Sum** | 23.00 |
| *PART 40-14KW* | | *JOINT #40 14KW BAB#064007* | |
| | STOCK ROOM | VLT-F11 | 2.00 |
| *Summary for 'PART_ID' = 40-14KW (1 detail record)* | | **Sum** | 2.00 |
| *PART 401* | | *EAR NUT 14K YEL.#240100(BAB)SMALL RNC* | |
| | VAULT | VLT-I3 | 9.00 |
| *Summary for 'PART_ID' = 401 (1 detail record)* | | **Sum** | 9.00 |
| *PART 401-14KW* | | *EAR CLUTCH14KWHITE.#240130(BAB)HEAVY WGT* | |
| | VAULT | VLT-I10 | 10.00 |
| *Summary for 'PART_ID' = 401-14KW (1 detail record)* | | **Sum** | 10.00 |
| *PART 40CL-SS* | | *40 CUFF LINK ACTION STERL (BAB#130408)* | |
| | STOCK ROOM | VLT-D13 | 44.00 |
| *Summary for 'PART_ID' = 40CL-SS (1 detail record)* | | **Sum** | 44.00 |
| *PART 40SC-14K* | | *40 SAFETY CATCH 14K BAB#044004* | |
| | VAULT | VLT-H14 | 106.00 |
| *Summary for 'PART_ID' = 40SC-14K (1 detail record)* | | **Sum** | 106.00 |
| *PART 41.8125-14K* | | *#41 PINSTEM 14K 13/16"#841067* | |
| | VAULT | VLT-H17 | 2.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| | | | 130.00 |
| | | Sum | |

Summary for 'PART_ID' = 41JT-10K (1 detail record)

#41 JOINT 14K BAB#064105

PART  41JT-14K
|  |  |  | 5.00 |
| | VAULT | VLT-H14 | |
| | | Sum | 5.00 |

Summary for 'PART_ID' = 41JT-14K (1 detail record)

41 JOINT 14KW BALLOU #064107

PART  41JT-14KW
|  |  |  | 1.00 |
| | STOCK ROOM | VLT-F11 | |
| | | Sum | 1.00 |

Summary for 'PART_ID' = 41JT-14KW (1 detail record)

41 RIVET WIRE 10K BAB#160414

PART  41RW-10K
|  |  |  | 183.00 |
| | VAULT | VLT-G15 | |
| | | Sum | 183.00 |

Summary for 'PART_ID' = 41RW-10K (1 detail record)

41 RIVET WIRE 14K BAB#160411

PART  41RW-14K
|  |  |  | 19.00 |
| | VAULT | VLT-G15 | |
| | | Sum | 19.00 |

Summary for 'PART_ID' = 41RW-14K (1 detail record)

41 RIVET WIRE 14KW BALLOU #160413

PART  41RW-14KW
|  |  |  | 27.00 |
| | STOCK ROOM | VLT-F11 | |
| | | Sum | 27.00 |

Summary for 'PART_ID' = 41RW-14KW (1 detail record)

42-1001 14KW RING FULLER#42-1001

PART  42-1001-14KW
|  |  |  | 29.00 |
| | VAULT | VLT-H14 | |
| | | Sum | 29.00 |

Summary for 'PART_ID' = 42-1001-14KW (1 detail record)

42-1038 14KW RING FULLER #42-1038

PART  42-1038-14KW
|  |  |  | 15.00 |
| | VAULT | VLT-H14 | |
| | | Sum | 15.00 |

Summary for 'PART_ID' = 42-1038-14KW (1 detail record)

42-20EW 14KW EARWIRE FULLER#42-20EW

PART  42-20EW-14KW
|  |  |  | 2.00 |
| | VAULT | VLT-H14 | |
| | | Sum | 2.00 |

Summary for 'PART_ID' = 42-20EW-14KW (1 detail record)

EAR POST 14K WHITE.#124206(BAB)SMALL RNC

PART  420-14KW
|  |  |  | 1.00 |
| | VAULT | VLT-I10 | |
| | | Sum | 1.00 |

Summary for 'PART_ID' = 420-14KW (1 detail record)

4KT #GX002 LOW GOLD ALLOY CASTING GRAIN

PART  4KYCG-GX002
|  |  |  | 346.44 |
| | VAULT | VAULT | |
| | | Sum | 346.44 |

Summary for 'PART_ID' = 4KYCG-GX002 (1 detail record)

MOBILE PHONE FINDING STERLING W/BLK CORD

PART  5040100-SS-BLK
|  |  |  | 6.00 |
| | VAULT | VLT-H14 | |
| | | Sum | 6.00 |

Summary for 'PART_ID' = 5040100-SS-BLK (1 detail record)

#55 CUFF LINK ACTION 10K BAB#130554

PART  55-10K
|  |  |  | 2.00 |
| | STOCK ROOM | VLT-D13 | |

Sunday, June 10, 2008

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | Sum | 1,933.00 |
| Summary for 'PART_ID' = 6-0-0-SS (1 detail record) | | |
| PART   601C | #601 COLLET/14KWH VICTOR 1PT. | |
| STOCK ROOM   VLT-D22 | | 23.00 |
| Summary for 'PART_ID' = 601C (1 detail record) | Sum | 23.00 |
| PART   602 | #602 COLLET/14KWH VICTOR 2PT. | |
| STOCK ROOM   VLT-D22 | | 34.00 |
| Summary for 'PART_ID' = 602 (1 detail record) | Sum | 34.00 |
| PART   603 | #603 COLLET/14KWH VICTOR 3PT. | |
| STOCK ROOM   VLT-D22 | | 66.00 |
| Summary for 'PART_ID' = 603 (1 detail record) | Sum | 66.00 |
| PART   604 | #604 COLLET/14KWH VICTOR 3PT.(RADIANT#3) | |
| STOCK ROOM   VLT-D22 | | 26.00 |
| Summary for 'PART_ID' = 604 (1 detail record) | Sum | 26.00 |
| PART   605 | #605 COLLET/14KWH VICTOR 4-6PT(RADIANT#5 | |
| STOCK ROOM   VLT-D23 | | 88.00 |
| Summary for 'PART_ID' = 605 (1 detail record) | Sum | 88.00 |
| PART   61-SS | 61 CUFF LINK ACTION-SS BALLOU #130615 | |
| STOCK ROOM   VLT-F11 | | 10.00 |
| Summary for 'PART_ID' = 61-SS (1 detail record) | Sum | 10.00 |
| PART   610 | #610 COLLET/14KWH VICTOR 7-8PT(RAD.#6) | |
| STOCK ROOM   VLT-D24 | | 44.00 |
| Summary for 'PART_ID' = 610 (1 detail record) | Sum | 44.00 |
| PART   612 | #612 COLLET/14KWH VICTOR 9-10PT(RAD.#7) | |
| STOCK ROOM   VLT-D25 | | 12.00 |
| Summary for 'PART_ID' = 612 (1 detail record) | Sum | 12.00 |
| PART   615 | #615 COLLET/14KWH VICTOR 12PT(RADIANT#8) | |
| STOCK ROOM   VLT-D26 | | 30.00 |
| Summary for 'PART_ID' = 615 (1 detail record) | Sum | 30.00 |
| PART   617 | #617 COLLET/14KWH VICTOR14-16PT(RAD#9) | |
| STOCK ROOM   VLT-D27 | | 13.00 |
| Summary for 'PART_ID' = 617 (1 detail record) | Sum | 13.00 |
| PART   62-14KY | 62 CUFF LINK ACTION-14KY BALLOU #130620 | |
| STOCK ROOM   VLT-F11 | | 4.00 |
| Summary for 'PART_ID' = 62-14KY (1 detail record) | Sum | 4.00 |
| PART   62-SS | 62 CUFF LINK ACTION-SS BALLOU #130628 | |
| STOCK ROOM   VLT-F11 | | 12.00 |

| WAREHOUSE_1 | LOCATION_1 | QTY |
|---|---|---|
| | | 10.07 |
| VAULT | VAULT | 59.70 |
| | | **Sum** 59.70 |

Summary for 'PART_ID' = 6KYCG-GX025 (2 detail records)

*#7-0-0 14K OVAL JUMPRING(LES#377)*

**PART** 7-0-0-14K

| | | 50.00 |
|---|---|---|
| STOCK ROOM | VLT-E5 | |
| | | **Sum** 50.00 |

Summary for 'PART_ID' = 7-0-0-14K (1 detail record)

*#70 14K CUFF LINK BAB#G260070*

**PART** 70CL-14K

| | | 4.00 |
|---|---|---|
| STOCK ROOM | VLT-D13 | |
| | | **Sum** 4.00 |

Summary for 'PART_ID' = 70CL-14K (1 detail record)

*71 CUFF LINK ACTION-SS BALLOU #130716*

**PART** 71-SS

| | | 4.00 |
|---|---|---|
| STOCK ROOM | VLT-F11 | |
| | | **Sum** 4.00 |

Summary for 'PART_ID' = 71-SS (1 detail record)

*72 SS CUFF LINK ACTION BAB#130728*

**PART** 72SS

| | | 1.00 |
|---|---|---|
| STOCK ROOM | VLT-F11 | |
| | | **Sum** 1.00 |

Summary for 'PART_ID' = 72SS (1 detail record)

*SYN GOLDEN SAPPHIRE 7 X 3.5MM MARQUISE*

**PART** 7X3.5MARQ-SYNGOLSAPH

| | | 5.00 |
|---|---|---|
| VAULT | S8 | |
| | | **Sum** 5.00 |

Summary for 'PART_ID' = 7X3.5MARQ-SYNGOLSAPH (1 detail record)

*80-5 STERLING CABLE NO TAG 3"*

**PART** 80-5-SS-3"

| | | 6.00 |
|---|---|---|
| VAULT | SHELF | |
| | | **Sum** 6.00 |

Summary for 'PART_ID' = 80-5-SS-3" (1 detail record)

*VS 2.5X1.25MM MARQUIS*

**PART** A12-2.5X1.25MQ

| | | 2.00 |
|---|---|---|
| VAULT | DIAMONDS | |
| | | **Sum** 2.00 |

Summary for 'PART_ID' = A12-2.5X1.25MQ (1 detail record)

*VS 4X2MM MARQUIS*

**PART** A12-4X2MQ

| | | 1.00 |
|---|---|---|
| VAULT | DIAMONDS | |
| | | **Sum** 1.00 |

Summary for 'PART_ID' = A12-4X2MQ (1 detail record)

*VS 5X2.5MM MARQUIS*

**PART** A12-5X2.5MQ

| | | 2.00 |
|---|---|---|
| VAULT | DIAMONDS | |
| | | **Sum** 2.00 |

Summary for 'PART_ID' = A12-5X2.5MQ (1 detail record)

*VS 7X3.5MM MARQUIS*

**PART** A12-7X3.5MQ

| | | 1.00 |
|---|---|---|
| VAULT | DIAMONDS | |
| | | **Sum** 1.00 |

Summary for 'PART_ID' = A12-7X3.5MQ (1 detail record)

*1/2PT VS FULL CUT DIAMOND*

**PART** A120005

| | | 50.00 |
|---|---|---|
| VAULT | DIAMONDS | |
| | | **Sum** 50.00 |

Summary for 'PART_ID' = A120005 (1 detail record)

*8/10 VS FULL CUT DIAMOND*

**PART** A120008

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | DIAMONDS | 1.00 |
| *Summary for 'PART_ID' = A12012 (1 detail record)* | **Sum** | *1.00* |
| **PART**  *A12025* | *25 PT. VS FULL CUT DIAMOND* | |
| VAULT | DIAMONDS | 2.00 |
| *Summary for 'PART_ID' = A12025 (1 detail record)* | **Sum** | *2.00* |
| **PART**  *A12035* | *35 PT. VS FULL CUT DIAMOND* | |
| VAULT | DIAMONDS | 3.00 |
| *Summary for 'PART_ID' = A12035 (1 detail record)* | **Sum** | *3.00* |
| **PART**  *A12040* | *40 PT. VS FULL CUT DIAMOND* | |
| VAULT | DIAMONDS | 1.00 |
| *Summary for 'PART_ID' = A12040 (1 detail record)* | **Sum** | *1.00* |
| **PART**  *A12BG3X1.8* | *VS BAGUETTE 3 X 1.8MM DIAMOND* | |
| VAULT | DIAMONDS | 12.00 |
| *Summary for 'PART_ID' = A12BG3X1.8 (1 detail record)* | **Sum** | *12.00* |
| **PART**  *A14-1.7X1.2* | *SH 1.7 X 1.2MM* | |
| VAULT | DIAMONDS | 1.00 |
| *Summary for 'PART_ID' = A14-1.7X1.2 (1 detail record)* | **Sum** | *1.00* |
| **PART**  *A14-2.3X2.3PC* | *SH 2.3 X 2.3 PRINCESS CUT* | |
| VAULT | DIAMONDS | 1.00 |
| *Summary for 'PART_ID' = A14-2.3X2.3PC (1 detail record)* | **Sum** | *1.00* |
| **PART**  *A14-2.5X1.25MQ* | *SH 2.5 X 1.25MM MARQUIS* | |
| VAULT | DIAMONDS | 2.00 |
| *Summary for 'PART_ID' = A14-2.5X1.25MQ (1 detail record)* | **Sum** | *2.00* |
| **PART**  *A14-2X2PC* | *SH 2X2MM PRINCESS CUT* | |
| VAULT | DIAMONDS | 241.00 |
| *Summary for 'PART_ID' = A14-2X2PC (1 detail record)* | **Sum** | *241.00* |
| **PART**  *A140005* | *1/2 PT. SH FULL CUT DIA 1.0MM* | |
| VAULT | DIAMONDS | 797.00 |
| *Summary for 'PART_ID' = A140005 (1 detail record)* | **Sum** | *797.00* |
| **PART**  *A140009* | *1.25MM SH FULL CUT DIA* | |
| VAULT | DIAMONDS | 100.00 |
| *Summary for 'PART_ID' = A140009 (1 detail record)* | **Sum** | *100.00* |
| **PART**  *A14001* | *1 PT. SH FULL CUT DIA* | |
| VAULT | DIAMONDS | 876.00 |
| *Summary for 'PART_ID' = A14001 (1 detail record)* | **Sum** | *876.00* |
| **PART**  *A1400125* | *1 1/4 SH FULL CUT DIAMOND* | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | | 29.00 |
| VAULT | DIAMONDS | |
| Summary for 'PART_ID' = A14006 (1 detail record) | Sum | 29.00 |
| PART A14007 | 7 PT. SI1 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 22.00 |
| Summary for 'PART_ID' = A14007 (1 detail record) | Sum | 22.00 |
| PART A14008 | 8 PT. SI1 FUL CUT DIAMOND | |
| VAULT | DIAMONDS | 1.00 |
| Summary for 'PART_ID' = A14008 (1 detail record) | Sum | 1.00 |
| PART A14010 | 10 PT. SI1 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 32.00 |
| Summary for 'PART_ID' = A14010 (1 detail record) | Sum | 32.00 |
| PART A14035 | 35 PT. SI1 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 2.00 |
| Summary for 'PART_ID' = A14035 (1 detail record) | Sum | 2.00 |
| PART A21-2.5X2.5MM-PC | SI2 2.5X2.5MM PRINCESS CUT | |
| VAULT | DIAMONDS | 2.00 |
| Summary for 'PART_ID' = A21-2.5X2.5MM-PC (1 detail record) | Sum | 2.00 |
| PART A210003 | 1/3 PT. SI2 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 755.00 |
| Summary for 'PART_ID' = A210003 (1 detail record) | Sum | 755.00 |
| PART A2100075 | 3/4 PT. FULL CUT SI2 DIAMOND | |
| VAULT | DIAMONDS | 23.00 |
| Summary for 'PART_ID' = A2100075 (1 detail record) | Sum | 23.00 |
| PART A21001 | 1 PT. SI2 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 210.00 |
| Summary for 'PART_ID' = A21001 (1 detail record) | Sum | 210.00 |
| PART A210015 | 1.5 PT. SI2 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 2.00 |
| Summary for 'PART_ID' = A210015 (1 detail record) | Sum | 2.00 |
| PART A21002 | 2 PT. SI2 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 765.00 |
| Summary for 'PART_ID' = A21002 (1 detail record) | Sum | 765.00 |
| PART A21002-CHRYSLER | 2 PT. SI2 FULL CUT DIAMOND/CHRYSLER | |
| VAULT | DIAMONDS | 3.00 |
| Summary for 'PART_ID' = A21002-CHRYSLER (1 detail record) | Sum | 2.00 |
| PART A210025 | 2 1/2 PT SI2 FULL CUT DIAMOND | |

| | | QTY |
|---|---|---|
| **WAREHOUSE_1 LOCATION_1** | | |
| VAULT | DIAMONDS | 4.00 |
| *Summary for 'PART_ID' = A21010T (1 detail record)* | *Sum* | *4.00* |

**PART A21012**             *12 PT. SI2 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 1.00 |
| *Summary for 'PART_ID' = A21012 (1 detail record)* | *Sum* | *1.00* |

**PART A21014**             *14 PT. SI2 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 2.00 |
| *Summary for 'PART_ID' = A21014 (1 detail record)* | *Sum* | *2.00* |

**PART A21015**             *15 PT. SI2 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 3.00 |
| *Summary for 'PART_ID' = A21015 (1 detail record)* | *Sum* | *3.00* |

**PART A21016**             *16 PT. SI2 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 4.00 |
| *Summary for 'PART_ID' = A21016 (1 detail record)* | *Sum* | *4.00* |

**PART A21025**             *25 PT. SI2 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 101.00 |
| *Summary for 'PART_ID' = A21025 (1 detail record)* | *Sum* | *101.00* |

**PART A21033**             *33PT FULL CUT SI2 DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 3.00 |
| *Summary for 'PART_ID' = A21033 (1 detail record)* | *Sum* | *3.00* |

**PART A21035**             *35PT FULL CUT SI2 DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 4.00 |
| *Summary for 'PART_ID' = A21035 (1 detail record)* | *Sum* | *4.00* |

**PART A21040**             *40PT FULL CUT SI2 DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 5.00 |
| *Summary for 'PART_ID' = A21040 (1 detail record)* | *Sum* | *5.00* |

**PART A215X3PEAR**        *SI2 5X3MM PEAR SHAPED DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 5.00 |
| *Summary for 'PART_ID' = A215X3PEAR (1 detail record)* | *Sum* | *5.00* |

**PART A270005**            *1/2 PT. SI3 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 10.00 |
| *Summary for 'PART_ID' = A270005 (1 detail record)* | *Sum* | *10.00* |

**PART A2700075**           *3/4PT SI3 FULL CUT DIAMOND*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 120.00 |
| *Summary for 'PART_ID' = A2700075 (1 detail record)* | *Sum* | *120.00* |

**PART A27001**             *1 PT. SI3 FULL CUT DIAMOND*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | DIAMONDS | 1.00 |
| VAULT | | |
| Summary for 'PART_ID' = A27035 (1 detail record) | **Sum** | 1.00 |

*PART* A310005     *1/2 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 17.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A310005 (1 detail record) | **Sum** | 17.00 |

*PART* A31001     *1 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 194.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31001 (1 detail record) | **Sum** | 194.00 |

*PART* A310015     *1.5 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 50.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A310015 (1 detail record) | **Sum** | 50.00 |

*PART* A31002     *2 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 7.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31002 (1 detail record) | **Sum** | 7.00 |

*PART* A310025     *2 1/2PT. II FULL CUT DIAMOND*

| | DIAMONDS | 12.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A310025 (1 detail record) | **Sum** | 12.00 |

*PART* A31003     *3 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 39.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31003 (1 detail record) | **Sum** | 39.00 |

*PART* A31004     *4 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 47.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31004 (1 detail record) | **Sum** | 47.00 |

*PART* A310045     *4 1/2 PT. II ( 2.2-2.3MM)FULL CUT DIAM*

| | DIAMONDS | 9.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A310045 (1 detail record) | **Sum** | 9.00 |

*PART* A31005     *5 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 173.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31005 (1 detail record) | **Sum** | 173.00 |

*PART* A31006     *6 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 28.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31006 (1 detail record) | **Sum** | 28.00 |

*PART* A31007     *7 PT. II FULL CUT DIAMOND*

| | DIAMONDS | 809.00 |
|---|---|---|
| VAULT | | |
| Summary for 'PART_ID' = A31007 (1 detail record) | **Sum** | 809.00 |

*PART* A31008     *8 PT. II FULL CUT DIAMOND*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | | 438.00 |
| VAULT | DIAMONDS | 438.00 |
| | Sum | |

Summary for 'PART_ID' = A35003-HI (1 detail record)

**4 PT. I2 FULL CUT DIAMOND**

| *PART* A35004 | | |
|---|---|---|
| VAULT | DIAMONDS | 134.00 |
| | Sum | 134.00 |

Summary for 'PART_ID' = A35004 (1 detail record)

**5 PT. I2 FULL CUT DIAMOND**

| *PART* A35005 | | |
|---|---|---|
| VAULT | DIAMONDS | 8.00 |
| | Sum | 8.00 |

Summary for 'PART_ID' = A35005 (1 detail record)

**6 PT. I2 FULL CUT DIAMOND**

| *PART* A35006 | | |
|---|---|---|
| VAULT | DIAMONDS | 53.00 |
| | Sum | 53.00 |

Summary for 'PART_ID' = A35006 (1 detail record)

**7 PT. I2 FULL CUT DIAMOND**

| *PART* A35007 | | |
|---|---|---|
| VAULT | DIAMONDS | 3.00 |
| | Sum | 3.00 |

Summary for 'PART_ID' = A35007 (1 detail record)

**8 PT. I2 FULL CUT DIAMOND**

| *PART* A35008 | | |
|---|---|---|
| VAULT | DIAMONDS | 1.00 |
| | Sum | 1.00 |

Summary for 'PART_ID' = A35008 (1 detail record)

**10 PT. I2 FULL CUT DIAMOND**

| *PART* A35010 | | |
|---|---|---|
| VAULT | DIAMONDS | 2.00 |
| | Sum | 2.00 |

Summary for 'PART_ID' = A35010 (1 detail record)

**15 PT. I2 FULL CUT DIAMOND**

| *PART* A35015 | | |
|---|---|---|
| VAULT | DIAMONDS | 5.00 |
| | Sum | 5.00 |

Summary for 'PART_ID' = A35015 (1 detail record)

**20 PT. I2 FULL CUT DIAMOND**

| *PART* A35020 | | |
|---|---|---|
| VAULT | DIAMONDS | 2.00 |
| | Sum | 2.00 |

Summary for 'PART_ID' = A35020 (1 detail record)

**1/2 PT. I3 FULL CUT DIAMOND**

| *PART* A420005 | | |
|---|---|---|
| VAULT | DIAMONDS | 3.00 |
| | Sum | 3.00 |

Summary for 'PART_ID' = A420005 (1 detail record)

**1 PT. I3 FULL CUT DIAMOND**

| *PART* A42001 | | |
|---|---|---|
| VAULT | DIAMONDS | 4.00 |
| | Sum | 4.00 |

Summary for 'PART_ID' = A42001 (1 detail record)

**1.5 PT. I3 FULL CUT DIAMOND**

| *PART* A420015 | | |
|---|---|---|
| VAULT | DIAMONDS | 4.00 |
| | Sum | 4.00 |

Summary for 'PART_ID' = A420015 (1 detail record)

**2 PT. I3 FULL CUT DIAMOND**

| *PART* A42002 | | |
|---|---|---|

| WAREHOUSE_I LOCATION_I | | QTY |
|---|---|---|
| VAULT | S9 | 5.00 |
| *Summary for 'PART_ID' = ALX12X10ABTFLBP (1 detail record)* | Sum | 5.00 |
| **PART** ALX12X10OVFTFB | ALEXANDRITE 12 X 10MM OVAL FACET TOP FB | |
| VAULT | S9 | 2.00 |
| *Summary for 'PART_ID' = ALX12X10OVFTFB (1 detail record)* | Sum | 2.00 |
| **PART** ALX12X6OVBTFB | ALEXANDRITE 12 X 6MM OVAL BT FBK PLTD | |
| VAULT | S9 | 4.00 |
| *Summary for 'PART_ID' = ALX12X6OVBTFB (1 detail record)* | Sum | 4.00 |
| **PART** ALX13X11ABTFB | ALEXANDRITE 13 X 11MM ANTIQUE BT FB PL | |
| VAULT | S9 | 1.00 |
| *Summary for 'PART_ID' = ALX13X11ABTFB (1 detail record)* | Sum | 1.00 |
| **PART** ALX8X6OVFTFB | ALEXANDRITE 8 X 6MM OVAL FT FBK PLTD | |
| VAULT | S9 | 2.00 |
| *Summary for 'PART_ID' = ALX8X6OVFTFB (1 detail record)* | Sum | 2.00 |
| **PART** AMY10X8OCTBTFB-10PT | AMETHYST 10 X 8MM OCTAGON BT FB PLT | |
| VAULT | S7 | 7.00 |
| *Summary for 'PART_ID' = AMY10X8OCTBTFB-10PT (1 detail record)* | Sum | 7.00 |
| **PART** AMY10X8OCTFTFB | AMETHYST 10 X 8MM OCTAGON FACET TOP FB | |
| VAULT | S7 | 2.00 |
| *Summary for 'PART_ID' = AMY10X8OCTFTFB (1 detail record)* | Sum | 2.00 |
| **PART** AMY10X8OCTFTFB-DK | DARK AMETHYST 10X8MM OCTGON FACET TP/BK | |
| VAULT | S7 | 3.00 |
| *Summary for 'PART_ID' = AMY10X8OCTFTFB-DK (1 detail record)* | Sum | 3.00 |
| **PART** AMY11X9ABTFLB | AMETHYST 11 X 9MM ANTIQUE BUFF TOP FB | |
| VAULT | S7 | 6.00 |
| *Summary for 'PART_ID' = AMY11X9ABTFLB (1 detail record)* | Sum | 6.00 |
| **PART** AMY12X10ABTFB | AMETHYST 12 X 10MM ANTIQUE BT FB PLT | |
| VAULT | S7 | 17.00 |
| *Summary for 'PART_ID' = AMY12X10ABTFB (1 detail record)* | Sum | 17.00 |
| **PART** AMY12X10ABTFLB-1 | AMETHYST 12 X 10MM ANTIQUE BT FB 2 HOLES | |
| VAULT | S7 | 27.00 |
| *Summary for 'PART_ID' = AMY12X10ABTFLB-1 (1 detail record)* | Sum | 27.00 |
| **PART** AMY12X10ABTFLB-TRANS | AMETHYST 12X10ANT BTP/FLT BK TRANS | |
| VAULT | S2 | 5.00 |
| *Summary for 'PART_ID' = AMY12X10ABTFLB-TRANS (1 detail record)* | Sum | 5.00 |
| **PART** AMY12X10AFTFB-P | AMETHYST 12 X 10MM ANTIQUE FACET TOP FB | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S8 | 8.00 |
| Summary for 'PART_ID' = AQA12X10ABTFB (1 detail record) | Sum | 8.00 |

**PART** AQA12X10ABTFB-TRANS    *AQAUAMARINE12 X 10MM ANTIQUE BUFF TOP FB*

| | | |
|---|---|---|
| VAULT | S8 | 4.00 |
| Summary for 'PART_ID' = AQA12X10ABTFB-TRANS (1 detail record) | Sum | 4.00 |

**PART** AQA12X10ABTFLB    *AQUA 12X10MM ANTIQUE BUFF TOP FLB TRANS*

| | | |
|---|---|---|
| VAULT | S8 | 3.00 |
| Summary for 'PART_ID' = AQA12X10ABTFLB (1 detail record) | Sum | 3.00 |

**PART** AQA12X10ABTFLBP    *AQUA 12 X 10MM ANT BUFF TOP FLB PLATED*

| | | |
|---|---|---|
| VAULT | S8 | 4.00 |
| Summary for 'PART_ID' = AQA12X10ABTFLBP (1 detail record) | Sum | 4.00 |

**PART** AQA12X10OVFTFB    *AQUAMARINE12 X 10MM OVAL FT FB PLT*

| | | |
|---|---|---|
| VAULT | S8 | 2.00 |
| Summary for 'PART_ID' = AQA12X10OVFTFB (1 detail record) | Sum | 2.00 |

**PART** AQA12X12CUSHION    *AQUA 12X12MM SQUARE CUSHION BT FB*

| | | |
|---|---|---|
| VAULT | S8 | 12.00 |
| Summary for 'PART_ID' = AQA12X12CUSHION (1 detail record) | Sum | 12.00 |

**PART** AQA13X11ABTFB    *AQUA#427 13 X 11MM ANTIQUE BT FB PL*

| | | |
|---|---|---|
| VAULT | S9 | 3.00 |
| Summary for 'PART_ID' = AQA13X11ABTFB (1 detail record) | Sum | 3.00 |

**PART** AQA14X14ABBTFLB-TRANS    *AQUA #427 ANTIQUE BARREL BUFF TP FLAT BK*

| | | |
|---|---|---|
| VAULT | S8 | 8.00 |
| Summary for 'PART_ID' = AQA14X14ABBTFLB-TRANS (1 detail record) | Sum | 8.00 |

**PART** AQA5X3OVFTFB    *AQUAMARINE 5X3 MM OVAL FT FB*

| | | |
|---|---|---|
| VAULT | S8 | 1.00 |
| Summary for 'PART_ID' = AQA5X3OVFTFB (1 detail record) | Sum | 1.00 |

**PART** AQA8X6OVFTFB    *AQUAMARINE 8 X6MM OVAL FT FB PLT*

| | | |
|---|---|---|
| VAULT | S8 | 3.00 |
| Summary for 'PART_ID' = AQA8X6OVFTFB (1 detail record) | Sum | 3.00 |

**PART** AQA9X7OVBTFBP    *AQUAMARINE 9X7 OVAL BUFF TP/FCTBK PLATED*

| | | |
|---|---|---|
| VAULT | S8 | 5.00 |
| Summary for 'PART_ID' = AQA9X7OVBTFBP (1 detail record) | Sum | 5.00 |

**PART** AQU12X10AFTFB-P    *AQUAMARINE 12 X 10MM ANTIQUE FT FB*

| | | |
|---|---|---|
| VAULT | S8 | 5.00 |
| Summary for 'PART_ID' = AQU12X10AFTFB-P (1 detail record) | Sum | 5.00 |

**PART** ARGENTIUMWIRE-B6646    *ARGENTIUM WIRE FOR LASER WELDER .010*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S12 | 12.00 |
| *Summary for 'PART_ID' = BLO-12X2-CUSHION (1 detail record)* | | Sum 12.00 |
| PART    BLO-16X3-CUSHION | BLUE ONYX 16 X 3MM RECTANGLE 1.7MM THICK | |
| VAULT | S12 | 30.00 |
| *Summary for 'PART_ID' = BLO-16X3-CUSHION (1 detail record)* | | Sum 30.00 |
| PART    BLP12X10ABTDB | BLUE LAPIS 12 X 10MM ANTIQUE BT DBL B | |
| VAULT | S13 | 10.00 |
| *Summary for 'PART_ID' = BLP12X10ABTDB (1 detail record)* | | Sum 10.00 |
| PART    BLP12X10ABTSB | BLUE LAPIS 12 X 10MM ANTIQUE BUFF TOP SB | |
| VAULT | S13 | 43.00 |
| *Summary for 'PART_ID' = BLP12X10ABTSB (1 detail record)* | | Sum 43.00 |
| PART    BMA-L | BMA BLACK ONYX STONE | |
| VAULT | S1 | 18.00 |
| *Summary for 'PART_ID' = BMA-L (1 detail record)* | | Sum 18.00 |
| PART    BO-12X2-CUSHION | BLACK ONYX 12X2MM RECTANGLE 1.7MM THICK | |
| VAULT | S1 | 10.00 |
| *Summary for 'PART_ID' = BO-12X2-CUSHION (1 detail record)* | | Sum 10.00 |
| PART    BO-16X3-CUSHION | BLACK ONYX 16X3MM RECTANGLE 1.7MM THICK | |
| VAULT | S1 | 17.00 |
| *Summary for 'PART_ID' = BO-16X3-CUSHION (1 detail record)* | | Sum 17.00 |
| PART    BO-WDECU | BLACK ONYX FANCY SHAPE-WDECU | |
| VAULT | S1 | 2.00 |
| *Summary for 'PART_ID' = BO-WDECU (1 detail record)* | | Sum 2.00 |
| PART    BO10.9X9.7X7.7BRL-1 | BLK ONYX BRL SHPD 10.9X9.7X7.7 SQCNT SNK | |
| VAULT | S1 | 8.00 |
| *Summary for 'PART_ID' = BO10.9X9.7X7.7BRL-1 (1 detail record)* | | Sum 8.00 |
| PART    BO10.9X9.7X7.7BRL-15PT | BLACK ONYX 10.9 X 9.7 X 7.7 BS SB 15 PT | |
| VAULT | S1 | 13.00 |
| *Summary for 'PART_ID' = BO10.9X9.7X7.7BRL-15PT (1 detail record)* | | Sum 13.00 |
| PART    BO10.9X9.7X7.7BRL-3 | BLACK ONYX 10.9 X 9.7X7.7MM BRL NO HOLE | |
| VAULT | S1 | 5.00 |
| *Summary for 'PART_ID' = BO10.9X9.7X7.7BRL-3 (1 detail record)* | | Sum 5.00 |
| PART    BO10.9X9.7X7.7BRL-35PT | BLACK ONYX 10.9 X 9.7 X 7.7MM BS SB 35PT | |
| VAULT | S1 | 21.00 |
| *Summary for 'PART_ID' = BO10.9X9.7X7.7BRL-35PT (1 detail record)* | | Sum 21.00 |
| PART    BO10.9X9.7X7.7BRL-5PT | BLACK ONYX 10.9 X 9.7 X 7.7MM BS SB .5PT | |

| WAREHOUSE_I LOCATION_I | | QTY |
|---|---|---|
| VAULT | S1 | 13.00 |
| *Summary for 'PART_ID' = BO10X8AFTFB (1 detail record)* | **Sum** | 13.00 |

**PART** BO10X8OVBTDB — *BLACK ONYX 10 X 8MM OVAL BUFF TOP DB*

| | | |
|---|---|---|
| VAULT | S1 | 7.00 |
| *Summary for 'PART_ID' = BO10X8OVBTDB (1 detail record)* | **Sum** | 7.00 |

**PART** BO10X8X8SA — *BLACK ONYX 10 X 8 X 8MM SQUARE 2MM BT DB*

| | | |
|---|---|---|
| VAULT | S1 | 15.00 |
| *Summary for 'PART_ID' = BO10X8X8SA (1 detail record)* | **Sum** | 15.00 |

**PART** BO11X9ABTFLB-25PT — *BLACK ONYX 11X9MM W/25PT. CT630 BT/FB*

| | | |
|---|---|---|
| VAULT | S1 | 4.00 |
| *Summary for 'PART_ID' = BO11X9ABTFLB-25PT (1 detail record)* | **Sum** | 4.00 |

**PART** BO12X10A-10PT — *BLACK ONYX W/HOLE FOR 10 PT. CT612*

| | | |
|---|---|---|
| VAULT | S1 | 12.00 |
| *Summary for 'PART_ID' = BO12X10A-10PT (1 detail record)* | **Sum** | 12.00 |

**PART** BO12X10A-15PT — *BLACK ONYX 12 X 10MM HBT DB CT-617*

| | | |
|---|---|---|
| VAULT | S1 | 5.00 |
| *Summary for 'PART_ID' = BO12X10A-15PT (1 detail record)* | **Sum** | 5.00 |

**PART** BO12X10A-20PT — *20 PT BLACK ONYX HB ANT/CT-620*

| | | |
|---|---|---|
| VAULT | S1 | 19.00 |
| *Summary for 'PART_ID' = BO12X10A-20PT (1 detail record)* | **Sum** | 19.00 |

**PART** BO12X10A-25PT — *BLACK ONYX W/HOLE FOR 25 PT.STONE/CT630*

| | | |
|---|---|---|
| VAULT | S1 | 5.00 |
| *Summary for 'PART_ID' = BO12X10A-25PT (1 detail record)* | **Sum** | 5.00 |

**PART** BO12X10A-30PT — *BLACK ONYX 12 X 10MM HB ANT CT-630 30 PT*

| | | |
|---|---|---|
| VAULT | S1 | 2.00 |
| *Summary for 'PART_ID' = BO12X10A-30PT (1 detail record)* | **Sum** | 2.00 |

**PART** BO12X10A-5PT — *BLACK ONYX 12 X 10MM W/5PT HOLE ANT SB*

| | | |
|---|---|---|
| VAULT | S1 | 45.00 |
| *Summary for 'PART_ID' = BO12X10A-5PT (1 detail record)* | **Sum** | 45.00 |

**PART** BO12X10ABTDB — *BLACK ONYX 12 X 10MM ANTIQUE LBT DB*

| | | |
|---|---|---|
| VAULT | S1 | 37.00 |
| *Summary for 'PART_ID' = BO12X10ABTDB (1 detail record)* | **Sum** | 37.00 |

**PART** BO12X10ABTDBCSHOLE — *BLACK ONYX 12 X 10MM ANTIQUE BUFF TOP DB*

| | | |
|---|---|---|
| VAULT | S1 | 36.00 |
| *Summary for 'PART_ID' = BO12X10ABTDBCSHOLE (1 detail record)* | **Sum** | 36.00 |

**PART** BO12X10ABTFLB — *BLACK ONYX 12 X 10 ANTIQUE BUFF TOP FLB*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | | 12.00 |
| VAULT | S1 | |
| | Sum | 12.00 |
| Summary for 'PART_ID' = BO12X11X9BRL-5PT (1 detail record) | | |

**BLACK ONYX 12 X 12MM SQUARE SINGLE BEVEL**

PART    BO12X12CUSHION

| | | 6.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 6.00 |
| Summary for 'PART_ID' = BO12X12CUSHION (1 detail record) | | |

**BLACK ONYX 12 X 12MM TRILLION A BT FB**

PART    BO12X12TRILLION-FLTDB

| | | 3.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 3.00 |
| Summary for 'PART_ID' = BO12X12TRILLION-FLTDB (1 detail record) | | |

**BLACK ONYX 12 X 4MM BAGUETTE**

PART    BO12X4BGT

| | | 14.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 14.00 |
| Summary for 'PART_ID' = BO12X4BGT (1 detail record) | | |

**BLACK ONYX 12X6MM OVAL HIGH BUFF TOP DB**

PART    BO12X6OVBTDB

| | | 15.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 15.00 |
| Summary for 'PART_ID' = BO12X6OVBTDB (1 detail record) | | |

**BLACK ONYX 12 X 6MM OVAL FACET TOP**

PART    BO12X6OVFT

| | | 30.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 30.00 |
| Summary for 'PART_ID' = BO12X6OVFT (1 detail record) | | |

**BLACK ONYX 12 X 8MM OVAL BT CT 617 15 PT**

PART    BO12X8OV-15PT

| | | 16.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 16.00 |
| Summary for 'PART_ID' = BO12X8OV-15PT (1 detail record) | | |

**BLACK ONYX 13 X 11MM ANTIQUE BT DB**

PART    BO13X11ABTDB

| | | 16.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 16.00 |
| Summary for 'PART_ID' = BO13X11ABTDB (1 detail record) | | |

**BLACK ONYX 13 X 11MM ANT HBT DB SQ CNT**

PART    BO13X11AHBTDB-25PTSC

| | | 20.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 20.00 |
| Summary for 'PART_ID' = BO13X11AHBTDB-25PTSC (1 detail record) | | |

**BLACK ONYX 13 X 6.5MM OVAL HBT DB**

PART    BO13X6.5OVBTDB

| | | 5.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 5.00 |
| Summary for 'PART_ID' = BO13X6.5OVBTDB (1 detail record) | | |

**BLACK ONYX 14 X 10MM DOUBLE BEVEL**

PART    BO14X10CUSHION-DB

| | | 12.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 12.00 |
| Summary for 'PART_ID' = BO14X10CUSHION-DB (1 detail record) | | |

**BLACK ONYX 14 X 10MM OVAL BUFF TOP DB**

PART    BO14X10OVBTDB

| | | 20.00 |
|---|---|---|
| VAULT | S1 | |
| | Sum | 20.00 |
| Summary for 'PART_ID' = BO14X10OVBTDB (1 detail record) | | |

**BLACK ONYX 14 X 11MM ANTIQUE BT DB**

PART    BO14X11ABTDB

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S1 | 7.00 |
| Summary for 'PART_ID' = BO14X6CUSHION-DB (1 detail record) | Sum | 7.00 |
| PART BO14X6OVBTDB | BLACK ONYX 14 X 6MM OVAL BUFF TOP DB | |
| VAULT | S1 | 37.00 |
| Summary for 'PART_ID' = BO14X6OVBTDB (1 detail record) | Sum | 37.00 |
| PART BO15MM-TRIANGLE | BLACK ONYX 15MM TRIANGLE BUFF TOP | |
| VAULT | S1 | 9.00 |
| Summary for 'PART_ID' = BO15MM-TRIANGLE (1 detail record) | Sum | 9.00 |
| PART BO15X10OVBTSB-2 HOLES | BLACK ONYX 15X10MM OVAL BT DB 2 HOLES | |
| VAULT | S1 | 26.00 |
| Summary for 'PART_ID' = BO15X10OVBTSB-2 HOLES (1 detail record) | Sum | 26.00 |
| PART BO15X12CSHBTDB | BLACK ONYX 15X12MM CUSHION BT DB | |
| VAULT | S1 | 18.00 |
| Summary for 'PART_ID' = BO15X12CSHBTDB (1 detail record) | Sum | 18.00 |
| PART BO15X5-BAGUETTE | BLACK ONYX 15 X 5MM BAGUETTE | |
| VAULT | S1 | 30.00 |
| Summary for 'PART_ID' = BO15X5-BAGUETTE (1 detail record) | Sum | 30.00 |
| PART BO15X6BTDBOVAL | BLACK ONYX 15 X 6MM OVAL BUFF TOP DB | |
| VAULT | S1 | 12.00 |
| Summary for 'PART_ID' = BO15X6BTDBOVAL (1 detail record) | Sum | 12.00 |
| PART BO15X7MQBTDB | BLACK ONYX 15 X 7MM MARQUISE BT DB FLTB | |
| VAULT | S1 | 96.00 |
| Summary for 'PART_ID' = BO15X7MQBTDB (1 detail record) | Sum | 96.00 |
| PART BO15X9CSHBTDB | BLACK ONYX 15 X 9MM CUSHION BT DB | |
| VAULT | S1 | 16.00 |
| Summary for 'PART_ID' = BO15X9CSHBTDB (1 detail record) | Sum | 16.00 |
| PART BO16.5X7.5X4.25BRL | BLACK ONYX 16.5X7.5X4.25 BRL | |
| VAULT | S1 | 36.00 |
| Summary for 'PART_ID' = BO16.5X7.5X4.25BRL (1 detail record) | Sum | 36.00 |
| PART BO16X12OV-25PT | BLACK ONYX 16X12MM W.25PT.CT630 BT FB | |
| VAULT | S1 | 6.00 |
| Summary for 'PART_ID' = BO16X12OV-25PT (1 detail record) | Sum | 6.00 |
| PART BO16X12OV-50PT | BLACK ONYX 16 X 12MM OVAL HI BUFF SB | |
| VAULT | S1 | 18.00 |
| Summary for 'PART_ID' = BO16X12OV-50PT (1 detail record) | Sum | 18.00 |
| PART BO16X12OVBTDB | BLACK ONYX 16X12MM OVAL BUFF TOP DB | |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S1 | 28.00 |
| Summary for 'PART_ID' = BO6X4ADB (1 detail record) | **Sum** | 28.00 |

*PART*    BO6X4OVBTFLB       *BLACK ONYX 6 X 4 MM OVAL BUFF TOP FLT BK*

| | VAULT | S1 | 20.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO6X4OVBTFLB (1 detail record) | | **Sum** | 20.00 |

*PART*    BO7MMBTDBFLB       *BLACK ONYX 7MM BUFF TOP DB FB*

| | VAULT | S1 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO7MMBTDBFLB (1 detail record) | | **Sum** | 4.00 |

*PART*    BO7MMRDBTSB       *BLACK ONYX 7MM ROUND HIGH BUFF TOP S/B*

| | VAULT | S1 | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO7MMRDBTSB (1 detail record) | | **Sum** | 6.00 |

*PART*    BO7X5OVBTFLB       *BLACK ONYX 7 X 5MM OVAL BUFF TOP FLB*

| | VAULT | S4 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO7X5OVBTFLB (1 detail record) | | **Sum** | 2.00 |

*PART*    BO7X7-15PT       *BLACK ONYX 7 X 7MM SQUARE CS W/4MM SQ*

| | VAULT | S1 | 13.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO7X7-15PT (1 detail record) | | **Sum** | 13.00 |

*PART*    BO8X4BTSB-NAVETTE       *BLACK ONYX 8X4MM SYN. NAVETTE BT/SB*

| | VAULT | S1 | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X4BTSB-NAVETTE (1 detail record) | | **Sum** | 6.00 |

*PART*    BO8X6ANTBTDB       *BLACK ONYX 8 X 6MM BUFF TOP DB ANTIQUE*

| | VAULT | S1 | 16.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X6ANTBTDB (1 detail record) | | **Sum** | 16.00 |

*PART*    BO8X6ANTHBTDB       *BLACK ONYX 8 X 6MM ANTIQUE HIGH BUFF DB*

| | VAULT | S1 | 376.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X6ANTHBTDB (1 detail record) | | **Sum** | 376.00 |

*PART*    BO8X6OVBTDB       *BLACK ONYX 8X6 OVAL BUFF TOP/DBL BVL*

| | VAULT | S1 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X6OVBTDB (1 detail record) | | **Sum** | 4.00 |

*PART*    BO8X8-BRLBTDB       *BLACK ONYX 8MM SQUARE BUFF TOP DBL BVL*

| | VAULT | S1 | 14.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X8-BRLBTDB (1 detail record) | | **Sum** | 14.00 |

*PART*    BO8X8ANTIQUE       *BLACK ONYX 8 X 8 MM ANTIQUE SINGLE BEVL*

| | VAULT | S1 | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO8X8ANTIQUE (1 detail record) | | **Sum** | 6.00 |

*PART*    BO8X8BSBT-1       *BLACK ONYX 8 X 8MM BS BT SB W/8PT HOLE*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S4 | 5.00 |
| | Sum | 5.00 |

Summary for 'PART_ID' = BSP10X8OVBTFB (1 detail record)

**PART**   BSP11X9ABTFB

*BLUE SPINEL 11 X 9MM ANTIQUE BUFF TOP FB*

| VAULT | S4 | 6.00 |
|---|---|---|
| | Sum | 6.00 |

Summary for 'PART_ID' = BSP11X9ABTFB (1 detail record)

**PART**   BSP11X9ABTFLB-25PT

*BLUE SPINEL 11X9 MM W/25PT. CT630 BT/FB*

| VAULT | S4 | 3.00 |
|---|---|---|
| | Sum | 3.00 |

Summary for 'PART_ID' = BSP11X9ABTFLB-25PT (1 detail record)

**PART**   BSP11X9AFTFB

*BLUE SPINEL 11 X 9MM ANTIQUE FT FB*

| VAULT | S4 | 7.00 |
|---|---|---|
| | Sum | 7.00 |

Summary for 'PART_ID' = BSP11X9AFTFB (1 detail record)

**PART**   BSP11X9OVFTFB

*BLUE SPINEL 11 X 9MM OVAL FT/ FB PLATED*

| VAULT | S4 | 13.00 |
|---|---|---|
| | Sum | 13.00 |

Summary for 'PART_ID' = BSP11X9OVFTFB (1 detail record)

**PART**   BSP12X10A-15PT

*BLUE SPINEL 12 X 10MM BT FB PLT CT617*

| VAULT | S4 | 14.00 |
|---|---|---|
| | Sum | 14.00 |

Summary for 'PART_ID' = BSP12X10A-15PT (1 detail record)

**PART**   BSP12X10A-20PT

*BLUE SPINEL 12 X 10MM ANTIQUE BT FL PLT*

| VAULT | S4 | 39.00 |
|---|---|---|
| | Sum | 39.00 |

Summary for 'PART_ID' = BSP12X10A-20PT (1 detail record)

**PART**   BSP12X10A-30PT

*BLUE SPINEL WHOLE 30 PT. CT630 BT FB*

| VAULT | S4 | 7.00 |
|---|---|---|
| | Sum | 7.00 |

Summary for 'PART_ID' = BSP12X10A-30PT (1 detail record)

**PART**   BSP12X10A-5PT

*BLUE SPINEL 12 X 10MM ANTIQUE BT FB 5PT*

| VAULT | S4 | 11.00 |
|---|---|---|
| | Sum | 11.00 |

Summary for 'PART_ID' = BSP12X10A-5PT (1 detail record)

**PART**   BSP12X10ABT-TRANS

*BLUE SPINEL 12 X 10MM TRANSPARENT ANT BT*

| VAULT | S4 | 5.00 |
|---|---|---|
| | Sum | 5.00 |

Summary for 'PART_ID' = BSP12X10ABT-TRANS (1 detail record)

**PART**   BSP12X10ABTFB

*BLUE SPINEL 12 X 10MM ANTIQUE BT/FB PLT*

| VAULT | S4 | 40.00 |
|---|---|---|
| | Sum | 40.00 |

Summary for 'PART_ID' = BSP12X10ABTFB (1 detail record)

**PART**   BSP12X10ABTFB-TRANS

*BLUE SPINEL 12 X 10MM ANTIQUE BT/FB*

| VAULT | S4 | 8.00 |
|---|---|---|
| | Sum | 8.00 |

Summary for 'PART_ID' = BSP12X10ABTFB-TRANS (1 detail record)

**PART**   BSP12X10ABTFLAT

*BLUE SPINEL 12 X 10MM BUFF TOP FB*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| | | 8.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP13X11ABTFB (1 detail record) | Sum | 8.00 |
| **PART** BSP13X6.5OVBTFB | BLUE SPINEL 13 X 6.5MM OVAL BUFF TOP FB | |
| | | 22.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP13X6.5OVBTFB (1 detail record) | Sum | 22.00 |
| **PART** BSP13X6OVFTFB | BLUE SPINEL 13X6 OV. FT/FB PLATED | |
| | | 13.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP13X6OVFTFB (1 detail record) | Sum | 13.00 |
| **PART** BSP14X11OVBTFB | BLUE SPINEL 14 X 11MM OVAL BT FB | |
| | | 17.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X11OVBTFB (1 detail record) | Sum | 17.00 |
| **PART** BSP14X12ABTFB | BLUE SPINEL 14 X 12MM ANTIQUE BT FB PLT | |
| | | 1.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFB (1 detail record) | Sum | 1.00 |
| **PART** BSP14X12ABTFBSC | BLUE SPINEL 14 X 12MM A BT FB CNT 5-25PT | |
| | | 21.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFBSC (1 detail record) | Sum | 21.00 |
| **PART** BSP14X12ABTFLB | BLUE SPINEL 14X12 ANT. BT/FLAT BK TRANSP | |
| | | 7.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFLB (1 detail record) | Sum | 7.00 |
| **PART** BSP14X12ABTFLB-2MM HOLE | BLUE SPINEL 14 X 12MM ANTIQUE BT FB PLT | |
| | | 22.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFLB-2MM HOLE (1 detail record) | Sum | 22.00 |
| **PART** BSP14X12ABTFLB-P | BLUE SPINEL 14X12 ANT. BT/FLAT BK PLATED | |
| | | 15.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFLB-P (1 detail record) | Sum | 15.00 |
| **PART** BSP14X12ABTFLB2HOLES | BLUE SPN 14 X 12ANTIQUE BUFF TP FLB 2HLS | |
| | | 5.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP14X12ABTFLB2HOLES (1 detail record) | Sum | 5.00 |
| **PART** BSP15X5-BAGUETTE | BLUE SPINEL 15 X 5MM BAGUETTE | |
| | | 55.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP15X5-BAGUETTE (1 detail record) | Sum | 55.00 |
| **PART** BSP16X13BTFB-2HOLES | BLUE SPINEL 16X13 BUFF TP FCT BK-2 HOLES | |
| | | 5.00 |
| VAULT | S4 | |
| Summary for 'PART_ID' = BSP16X13BTFB-2HOLES (1 detail record) | Sum | 5.00 |
| **PART** BSP19X14CUSHBTFLBP-2HOLES | BLUE SPINEL19X14 CUSH BF TP FLBK -2HOLES | |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S4 | 3.00 |
| *Summary for 'PART_ID' = BSP7X7SQFLTFLB (1 detail record)* | Sum | 3.00 |

*PART*    BSP8MMSQ-BRL    BLUE SPINEL 8MM SQUARE BARREL SHAPE

| VAULT | S4 | 16.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8MMSQ-BRL (1 detail record)* | Sum | 16.00 |

*PART*    BSP8X4MQFTFB    SYN BLUE SPINEL 8 X 4 MM MARQUISE FT FB

| VAULT | S4 | 13.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X4MQFTFB (1 detail record)* | Sum | 13.00 |

*PART*    BSP8X60VBTFB    BLUE SPINEL 8 X 6MM OVAL BT/FB/PLATED

| VAULT | S4 | 9.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X60VBTFB (1 detail record)* | Sum | 9.00 |

*PART*    BSP8X6ABTFB    BLUE SPINEL 8 X 6MM ANTIQUE BUFF TOP FB

| VAULT | S4 | 7.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6ABTFB (1 detail record)* | Sum | 7.00 |

*PART*    BSP8X6BSBTFLB    BLUE SPINEL 8 X 6MM BARREL SHAPE BT FB

| VAULT | S4 | 5.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6BSBTFLB (1 detail record)* | Sum | 5.00 |

*PART*    BSP8X6CUSHIONFTFB    BLUE SPINEL 8 X 6MM CUSHION FACET TOP FB

| VAULT | S4 | 15.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6CUSHIONFTFB (1 detail record)* | Sum | 15.00 |

*PART*    BSP8X6OCTFTFB    BLUE SPINEL 8 X 6MM OCTAGON FACET TOP FB

| VAULT | S4 | 4.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6OCTFTFB (1 detail record)* | Sum | 4.00 |

*PART*    BSP8X6OCTFTFLB    BLUE SPINEL 8 X 6MM OCTAGON FT FLB PLT

| VAULT | S4 | 4.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6OCTFTFLB (1 detail record)* | Sum | 4.00 |

*PART*    BSP8X6OVFTFB    BLUE SPINEL 8 X 6MM OVAL FT FB PLATED

| VAULT | S4 | 3.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP8X6OVFTFB (1 detail record)* | Sum | 3.00 |

*PART*    BSP9X4.5MQFTFB    SYN BLUE SPINEL 9 X 4.5MM MARQUISE FT FB

| VAULT | S4 | 4.00 |
|---|---|---|
| *Summary for 'PART_ID' = BSP9X4.5MQFTFB (1 detail record)* | Sum | 4.00 |

*PART*    BZC10X5MQFTFB    BLUE ZIRCON 10 X 5MM MARQUISE FT FB

| VAULT | S10 | 5.00 |
|---|---|---|
| *Summary for 'PART_ID' = BZC10X5MQFTFB (1 detail record)* | Sum | 5.00 |

*PART*    BZC10X8ABTFB    BLUE ZIRCON 10 X 8MM ANTIQUE BT FB TRANS

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S12 | 17.00 |
| | Sum | 17.00 |

Summary for 'PART_ID' = C-HNTB1.5MMPADPARACHA (1 detail record)

**PART** C-PARKER 05YR-14KBT     *PARKER 5YR 14K BRACELET*

| VAULT | SHELF | 29.00 |
|---|---|---|
| | Sum | 29.00 |

Summary for 'PART_ID' = C-PARKER 05YR-14KBT (1 detail record)

**PART** C-PARKER 10YR-14KNK     *PARKER 10YR 14K NECKLACE*

| VAULT | SHELF | 24.00 |
|---|---|---|
| | Sum | 24.00 |

Summary for 'PART_ID' = C-PARKER 10YR-14KNK (1 detail record)

**PART** C-PEARL-WH-0070     *WHOLE PEARL CULTURED 2.75MM 20PP*

| STOCK ROOM | STONE CABINET | 220.00 |
|---|---|---|
| | Sum | 220.00 |

Summary for 'PART_ID' = C-PEARL-WH-0070 (1 detail record)

**PART** C-PGE-96M19     *PG&E BULOVA WOMEN'S BLACK STRAP WATCH*

| VAULT | STOCK | 6.00 |
|---|---|---|
| | Sum | 6.00 |

Summary for 'PART_ID' = C-PGE-96M19 (1 detail record)

**PART** CHARM RING-10K     *SMALL ROUND 10K CHARM RING FULLER36-1034*

| VAULT | VLT-F6 | 94.00 |
|---|---|---|
| | Sum | 94.00 |

Summary for 'PART_ID' = CHARM RING-10K (1 detail record)

**PART** CHARM RING-14K     *SMALL ROUND 14K CHARM RING FULLR#40-1034*

| STOCK ROOM | VLT-E6 | 6.00 |
|---|---|---|
| | Sum | 6.00 |

Summary for 'PART_ID' = CHARM RING-14K (1 detail record)

**PART** CHARM RING-14KW     *SMALL ROUND14KW CHARM RING FULLR#42-1034*

| STOCK ROOM | VLT-E6 | 16.00 |
|---|---|---|
| | Sum | 16.00 |

Summary for 'PART_ID' = CHARM RING-14KW (1 detail record)

**PART** CSSB-04003-PHARMAN12822-10KFL     *PHARMANEX RAW STAMPING-10K*

| VAULT | SHELF | 149.00 |
|---|---|---|
| | Sum | 149.00 |

Summary for 'PART_ID' = CSSB-04003-PHARMAN12822-10KFL (1 detail record)

**PART** CSSB-07008-ASPEN-SSMD     *ASPEN STERLING SILVER MEDALLION*

| VAULT | STOCK | 2.00 |
|---|---|---|
| | Sum | 2.00 |

Summary for 'PART_ID' = CSSB-07008-ASPEN-SSMD (1 detail record)

**PART** CSSB-FINA-01.5PTDIA     *FINA SUPPLIED 1.5 PT DIAMOND*

| VAULT | DIAMONDS | 26.00 |
|---|---|---|
| | Sum | 26.00 |

Summary for 'PART_ID' = CSSB-FINA-01.5PTDIA (1 detail record)

**PART** CSSB-FINA-01PTDIA     *FINA SUPPLIED 1 PT DIAMOND*

| VAULT | DIAMONDS | 1.00 |
|---|---|---|
| | Sum | 1.00 |

Summary for 'PART_ID' = CSSB-FINA-01PTDIA (1 detail record)

**PART** CSSB-FINA-02PTDIA     *FINA SUPPLIED 2 PT DIAMOND*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S11 | 294.00 |
| | Sum | 294.00 |

*Summary for 'PART_ID' = CT4X2MARQ (1 detail record)*

**PART** CTP12X10ABTFB

CITRINE TOPAZ 12 X 10MM ANTIQUE BT FB

| VAULT | S11 | 19.00 |
|---|---|---|
| | Sum | 19.00 |

*Summary for 'PART_ID' = CTP12X10ABTFB (1 detail record)*

**PART** CTP12X10OVFTFB

CITRINE TOPAZ 12 X 10MM OVAL FT FB PLT

| VAULT | S11 | 2.00 |
|---|---|---|
| | Sum | 2.00 |

*Summary for 'PART_ID' = CTP12X10OVFTFB (1 detail record)*

**PART** CTP14X12ABTFBP

CITRINE TOPAZ 14 X 12MM ANT BT FB PLATED

| VAULT | S11 | 6.00 |
|---|---|---|
| | Sum | 6.00 |

*Summary for 'PART_ID' = CTP14X12ABTFBP (1 detail record)*

**PART** CTP14X12ABTFBSC

CITRINE TOPAZ 14 X 12MM SQ CNT 5-25PT

| VAULT | S11 | 14.00 |
|---|---|---|
| | Sum | 14.00 |

*Summary for 'PART_ID' = CTP14X12ABTFBSC (1 detail record)*

**PART** CTP8X6ANTBTDB

CITRINE TOPAZ 8 X 6MM ANTIQUE BUFF DB

| VAULT | S11 | 2.00 |
|---|---|---|
| | Sum | 2.00 |

*Summary for 'PART_ID' = CTP8X6ANTBTDB (1 detail record)*

**PART** CTP8X6OVFTFB

CITRINE TOPAZ 8 X 6MM OVAL FT FB PLT

| VAULT | S11 | 3.00 |
|---|---|---|
| | Sum | 3.00 |

*Summary for 'PART_ID' = CTP8X6OVFTFB (1 detail record)*

**PART** DAIMLER/CHRYSLER-25PT

BLACK ONYX 12X10MM 25 PT ANT DB

| VAULT | S19 | 159.00 |
|---|---|---|
| | Sum | 159.00 |

*Summary for 'PART_ID' = DAIMLER/CHRYSLER-25PT (1 detail record)*

**PART** DAIMLER/CHRYSLER-BRL

BLACK ONYX 16.5X7.5X4.25 BRL WITH 25 PT

| VAULT | S19 | 27.00 |
|---|---|---|
| | Sum | 27.00 |

*Summary for 'PART_ID' = DAIMLER/CHRYSLER-BRL (1 detail record)*

**PART** DAIMLER/CHRYSLER-BRL-L

BLACK ONYX 13.5X6.25X3.5 BRL WITH 15 PT

| VAULT | S19 | 2.00 |
|---|---|---|
| | Sum | 2.00 |

*Summary for 'PART_ID' = DAIMLER/CHRYSLER-BRL-L (1 detail record)*

**PART** DAIMLER/CHRYSLER-BRL-L-NOHOLE

BLACK ONYX 13.5X6.25X3.5 BRL NO HOLE

| VAULT | S20 | 5.00 |
|---|---|---|
| | Sum | 5.00 |

*Summary for 'PART_ID' = DAIMLER/CHRYSLER-BRL-L-NOHOLE (1 detail record)*

**PART** DAIMLER/CHRYSLER-L

BLACK ONYX III BUFF SB ANTIQ. 8X6

| VAULT | S20 | 26.00 |
|---|---|---|
| | Sum | 26.00 |

*Summary for 'PART_ID' = DAIMLER/CHRYSLER-L (1 detail record)*

**PART** DAIMLER/CHRYSLER-M

12X10 BLACK ONYX ANT III BUFF SB

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S2 | 8.00 |
| *Summary for 'PART_ID' = EMR12MMRDBTFLB (1 detail record)* | *Sum* | *8.00* |

**PART**  EMR12X10A-5PT  *EMERALD SPINEL 12 X 10MM W/5 PT A BT FB*

| | VAULT | S2 | 30.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10A-5PT (1 detail record)* | | *Sum* | *30.00* |

**PART**  EMR12X10ABTFB  *EMERALD SPINEL 12 X 10MM ANTIQUE BT FB*

| | VAULT | S2 | 37.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ABTFB (1 detail record)* | | *Sum* | *37.00* |

**PART**  EMR12X10ABTFB-25PT  *EMERALD SPINEL 12 X 10MM W/HOLE FOR 25PT*

| | VAULT | S2 | 4.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ABTFB-25PT (1 detail record)* | | *Sum* | *4.00* |

**PART**  EMR12X10ABTFLB  *EMERALD SPINEL 12 X 10MM ANTIQUE BT FLB*

| | VAULT | S2 | 52.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ABTFLB (1 detail record)* | | *Sum* | *52.00* |

**PART**  EMR12X10ABTFLB-2HOLES  *EMERALD ANT  BUFF TOP,FLAT BACK, 2 HOLES*

| | VAULT | S2 | 9.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ABTFLB-2HOLES (1 detail record)* | | *Sum* | *9.00* |

**PART**  EMR12X10ABTFLB-TRANS  *EMERALD SPINEL 12X10ANT BTP/FLT BK TRANS*

| | VAULT | S2 | 4.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ABTFLB-TRANS (1 detail record)* | | *Sum* | *4.00* |

**PART**  EMR12X10AFTFB  *EMERALD SPINEL 12 X 10MM AFTFB*

| | VAULT | S2 | 3.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10AFTFB (1 detail record)* | | *Sum* | *3.00* |

**PART**  EMR12X10ASC-10-25PT  *EMERALD SPINEL 12 X 10MM  A BT FB 10-25*

| | VAULT | S2 | 9.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10ASC-10-25PT (1 detail record)* | | *Sum* | *9.00* |

**PART**  EMR12X10BTFBANT  *EMERALD SPINEL 12 X 10 ANT BT/FB-PLATED*

| | VAULT | S2 | 72.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10BTFBANT (1 detail record)* | | *Sum* | *72.00* |

**PART**  EMR12X10BTFBOVAL-P  *EMERALD 12X10MM OVAL BUFF TOP/FACET BACK*

| | VAULT | S2 | 22.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X10BTFBOVAL-P (1 detail record)* | | *Sum* | *22.00* |

**PART**  EMR12X6BTFBOVAL  *EMERALD SPINEL 12 X 6 OVAL BT-FB PLATED*

| | VAULT | S2 | 12.00 |
|---|---|---|---|
| *Summary for 'PART_ID' = EMR12X6BTFBOVAL (1 detail record)* | | *Sum* | *12.00* |

**PART**  EMR12X6OVBTFLB  *EMERALD 12 X 6 MM OVAL BT FLAT BACK*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S2 | 4.00 |
| Summary for 'PART_ID' = EMR12X6OVBTFLB (1 detail record) | **Sum** | 4.00 |
| **PART** EMR12X9ABTFB | *EMERALD SPINEL 12X9 MM ANTIQUE BT FB* | |
| VAULT | S2 | 11.00 |
| Summary for 'PART_ID' = EMR12X9ABTFB (1 detail record) | **Sum** | 11.00 |
| **PART** EMR13X11ABTFB | *EMERALD13 X 11MM ANTIQUE BUFF TOP FB PLT* | |
| VAULT | S2 | 5.00 |
| Summary for 'PART_ID' = EMR13X11ABTFB (1 detail record) | **Sum** | 5.00 |
| **PART** EMR13X11OVALFACFAC | *EMERALD SPINEL 13 X 11MM OVAL FT FB* | |
| VAULT | S2 | 7.00 |
| Summary for 'PART_ID' = EMR13X11OVALFACFAC (1 detail record) | **Sum** | 7.00 |
| **PART** EMR13X7OVFTFB | *EMERALD SPINEL 13 X 7MM OVAL INDIA CUT* | |
| VAULT | S2 | 19.00 |
| Summary for 'PART_ID' = EMR13X7OVFTFB (1 detail record) | **Sum** | 19.00 |
| **PART** EMR14X11ABTFB | *EMERALD SPINEL 14 X 11MM ANTIQUE BT FB* | |
| VAULT | S2 | 66.00 |
| Summary for 'PART_ID' = EMR14X11ABTFB (1 detail record) | **Sum** | 66.00 |
| **PART** EMR14X12ABTFB | *EMERALD SPINEL 14 X 12MM ANTIQUE BT FB* | |
| VAULT | S2 | 3.00 |
| Summary for 'PART_ID' = EMR14X12ABTFB (1 detail record) | **Sum** | 3.00 |
| **PART** EMR14X12ABTFLB | *EMERALD SPINEL 14 X 12MM ANTIQUE BT FLB* | |
| VAULT | S2 | 56.00 |
| Summary for 'PART_ID' = EMR14X12ABTFLB (1 detail record) | **Sum** | 56.00 |
| **PART** EMR15.5X15.5DBBT-2HOLES | *EMERALD15.5X15.5 DOUBLE BARREL BUFF TOP* | |
| VAULT | S2 | 9.00 |
| Summary for 'PART_ID' = EMR15.5X15.5DBBT-2HOLES (1 detail record) | **Sum** | 9.00 |
| **PART** EMR15X7.5OVBTFLB | *EMERALD 15 X 7.5MM OVAL BT FLAT BCK* | |
| VAULT | S2 | 9.00 |
| Summary for 'PART_ID' = EMR15X7.5OVBTFLB (1 detail record) | **Sum** | 9.00 |
| **PART** EMR15X7BTFBOVAL | *EMERALD 15 X 7 OVAL BUFF TOP/FACET BACK* | |
| VAULT | S2 | 27.00 |
| Summary for 'PART_ID' = EMR15X7BTFBOVAL (1 detail record) | **Sum** | 27.00 |
| **PART** EMR16X12ABTFLB | *EMERALD 16X12 ANT. BT/FLAT BK PLATED* | |
| VAULT | S4 | 8.00 |
| Summary for 'PART_ID' = EMR16X12ABTFLB (1 detail record) | **Sum** | 3.00 |
| **PART** EMR19X14CUSHBTFLBP-2HOLES | *EMERALD19X14 CUSHION BF TP FL BK -2HOLES* | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S19 | 590.00 |
| Summary for 'PART_ID' = DAIMLER/CHRYSLER-M (1 detail record) | Sum | 590.00 |

**PART** DK-BLS8X6OCTFTFB — *DARK BLUE SAPH 8 X 6 OCTAGON FCT TOP FB*

| | VAULT | S4 | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = DK-BLS8X6OCTFTFB (1 detail record) | | Sum | 5.00 |

**PART** EMR10X5MQFTFB — *EMERALD 10 X 5MM MARQUISE FACET TOP FB*

| | VAULT | S5 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR10X5MQFTFB (1 detail record) | | Sum | 3.00 |

**PART** EMR10X8ABTFLB — *EMERALD10 X 8MM ANTIQUE BUFF TOP FLB PLT*

| | VAULT | S2 | 9.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR10X8ABTFLB (1 detail record) | | Sum | 9.00 |

**PART** EMR10X8ANTBTFB — *EMERALD SPINEL 10X8 BT/FB/PLTD ANTIQUE*

| | VAULT | S2 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR10X8ANTBTFB (1 detail record) | | Sum | 3.00 |

**PART** EMR10X8BTFBOVAL — *EMERALD 10X8MM OVAL  BUFF TOP/FACET BACK*

| | VAULT | S2 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR10X8BTFBOVAL (1 detail record) | | Sum | 4.00 |

**PART** EMR10X8BTFBOVAL-P — *EMERALD 10X8MM OVAL BUFF TOP/FACET BACK*

| | VAULT | S2 | 20.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR10X8BTFBOVAL-P (1 detail record) | | Sum | 20.00 |

**PART** EMR11.5X9.5ABTFB-1 — *EMERALD SPINEL 11.5 X 9.5 MM ANT BT FB*

| | VAULT | S2 | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR11.5X9.5ABTFB-1 (1 detail record) | | Sum | 5.00 |

**PART** EMR11X9ABTFB-2 — *EMERALD 11 X 9MM ANTIQUE BUFF TOP FB*

| | VAULT | S2 | 12.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR11X9ABTFB-2 (1 detail record) | | Sum | 12.00 |

**PART** EMR11X9ABTFB-2-C — *EMERALD 11 X 9MM ANTIQUE BUFF TOP FB PLT*

| | VAULT | S2 | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR11X9ABTFB-2-C (1 detail record) | | Sum | 1.00 |

**PART** EMR11X9ABTFLB — *EMERALD 11 X 9MM ANTIQUE BUFF TOP FB*

| | VAULT | S2 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR11X9ABTFLB (1 detail record) | | Sum | 3.00 |

**PART** EMR11X9BTFBOVAL — *EMERALD 11 X 9MM OVAL BUFF TOP FB PLATED*

| | VAULT | S2 | 34.00 |
|---|---|---|---|
| Summary for 'PART_ID' = EMR11X9BTFBOVAL (1 detail record) | | Sum | 34.00 |

**PART** EMR12MMRDBTFLB — *EMERALD 12MM ROUND BUFF TOP FLAT BACK*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | DIAMONDS | 79.00 |

Summary for 'PART_ID' = CSSB-FINA-02PTDIA (1 detail record)  **Sum**  *79.00*

**PART**  CSSB-FINA-03PTDIA  *FINA SUPPLIED 3 PT. DIAMOND*

| VAULT | DIAMONDS | 304.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-03PTDIA (1 detail record)  **Sum**  *304.00*

**PART**  CSSB-FINA-04PTDIA  *FINA SUPPLIED 4 PT. DIAMOND*

| VAULT | DIAMONDS | 1,268.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-04PTDIA (1 detail record)  **Sum**  *1,268.00*

**PART**  CSSB-FINA-05PTDIA  *FINA SUPPLIED 5 PT. DIAMOND*

| VAULT | DIAMONDS | 174.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-05PTDIA (1 detail record)  **Sum**  *174.00*

**PART**  CSSB-FINA-06PTDIA  *FINA SUPPLIED 6 PT. DIAMOND*

| VAULT | DIAMONDS | 69.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-06PTDIA (1 detail record)  **Sum**  *69.00*

**PART**  CSSB-FINA-07PTDIA  *FINA SUPPLIED 7 PT. DIAMOND*

| VAULT | DIAMONDS | 45.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-07PTDIA (1 detail record)  **Sum**  *45.00*

**PART**  CSSB-FINA-08PTDIA  *FINA SUPPLIED 8 PT. DIAMOND*

| VAULT | DIAMONDS | 20.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-08PTDIA (1 detail record)  **Sum**  *20.00*

**PART**  CSSB-FINA-12PTDIA  *FINA SUPPLIED 12PT. DIAMOND*

| VAULT | DIAMONDS | 5.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-12PTDIA (1 detail record)  **Sum**  *5.00*

**PART**  CSSB-FINA-35PTDIA  *FINA SUPPLIED 35PT. DIAMOND*

| VAULT | DIAMONDS | 1.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-FINA-35PTDIA (1 detail record)  **Sum**  *1.00*

**PART**  CSSB-UPSF-02PTDIA  *UPS ONLY FINA SUPPLIED 2 PT. DIAMOND*

| VAULT | DIAMONDS | 1,083.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-UPSF-02PTDIA (1 detail record)  **Sum**  *1,083.00*

**PART**  CSSB-UPSF-04PTDIA  *UPS ONLY FINA SUPPLIED 4 PT. DIAMOND*

| VAULT | DIAMONDS | 63.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-UPSF-04PTDIA (1 detail record)  **Sum**  *63.00*

**PART**  CSSB-UPSF-05PTDIA  *UPS ONLY FINA SUPPLIED 5 PT. DIAMOND*

| VAULT | DIAMONDS | 19.00 |
|---|---|---|

Summary for 'PART_ID' = CSSB-UPSF-05PTDIA (1 detail record)  **Sum**  *19.00*

**PART**  CT4X2MARQ  *CITRINE TOPAZ 4 X 2MM GENUINE MARQUISE*

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S10 | 2.00 |
| Summary for 'PART_ID' = BZC10X8ABTFB (1 detail record) | **Sum** | 2.00 |

**PART**   BZC11X9ABTFLB                        *BLUE ZIRCON 11 X 9MM ANTIQUE BT FB*

| | | |
|---|---|---|
| VAULT | S10 | 2.00 |
| Summary for 'PART_ID' = BZC11X9ABTFLB (1 detail record) | **Sum** | 2.00 |

**PART**   BZC12X10ABTFB                        *BLUE ZIRCON 12 X 10MM ANTIQUE BT FB*

| | | |
|---|---|---|
| VAULT | S10 | 16.00 |
| Summary for 'PART_ID' = BZC12X10ABTFB (1 detail record) | **Sum** | 16.00 |

**PART**   BZC12X10ABTFLB-2 HOLES          *BLUE ZIRCON 12 X 10MM ANTIQUE BT FB*

| | | |
|---|---|---|
| VAULT | S10 | 3.00 |
| Summary for 'PART_ID' = BZC12X10ABTFLB-2 HOLES (1 detail record) | **Sum** | 3.00 |

**PART**   BZC12X10ABTFLB-TRANS          *BLUE ZIRCON12 X10MM ANTIQUE BT FLB TRANS*

| | | |
|---|---|---|
| VAULT | S10 | 7.00 |
| Summary for 'PART_ID' = BZC12X10ABTFLB-TRANS (1 detail record) | **Sum** | 7.00 |

**PART**   BZC12X10AFTFB-P                    *BLUE ZIRCON 12 X 10MM ANTIQUE FT FB*

| | | |
|---|---|---|
| VAULT | S10 | 10.00 |
| Summary for 'PART_ID' = BZC12X10AFTFB-P (1 detail record) | **Sum** | 10.00 |

**PART**   BZC12X10OVFTFB                    *BLUE ZIRCON 12 X 10MM OVAL FT FB PLATED*

| | | |
|---|---|---|
| VAULT | S10 | 2.00 |
| Summary for 'PART_ID' = BZC12X10OVFTFB (1 detail record) | **Sum** | 2.00 |

**PART**   BZC8X4MQFTFB                        *BLUE ZIRCON 8 X 4MM MARQUISE FT FB*

| | | |
|---|---|---|
| VAULT | S10 | 6.00 |
| Summary for 'PART_ID' = BZC8X4MQFTFB (1 detail record) | **Sum** | 6.00 |

**PART**   BZC8X6OVFTFB                        *BLUE ZIRCON 8 X 6MM OVAL FT FB PLATED*

| | | |
|---|---|---|
| VAULT | S10 | 3.00 |
| Summary for 'PART_ID' = BZC8X6OVFTFB (1 detail record) | **Sum** | 3.00 |

**PART**   C-06004-ALCOA25YR-GFBT          *ALCOA 25YR CHARM/BRACELET-GF*

| | | |
|---|---|---|
| VAULT | STOCK | 74.00 |
| Summary for 'PART_ID' = C-06004-ALCOA25YR-GFBT (1 detail record) | **Sum** | 74.00 |

**PART**   C-06004-ALCOA25YR-GFTC          *ALCOA 25YR TAC-GF*

| | | |
|---|---|---|
| VAULT | STOCK | 137.00 |
| Summary for 'PART_ID' = C-06004-ALCOA25YR-GFTC (1 detail record) | **Sum** | 137.00 |

**PART**   C-06005-BURLINGTON 40YR-GFBH          *BURLINGTON INDUSTRIES 40YR LADIES GF*

| | | |
|---|---|---|
| VAULT | STOCK | 1.00 |
| Summary for 'PART_ID' = C-06005-BURLINGTON 40YR-GFBH (1 detail record) | **Sum** | 1.00 |

**PART**   C-HNTB1.5MMPADPARACH.1          *HNTB 1.5MM SQUARE PADPARACH.1*

| *WAREHOUSE_1  LOCATION_1* | | QTY |
|---|---|---|
| VAULT | S4 | 2.00 |
| Summary for 'PART_ID' = BSP19X14CUSHBTFLBP-2HOLES (1 detail record) | Sum | 2.00 |

PART    BSP4.5X4.5SQFTFB

BLUE SPINEL 4.5X4.5 MM SQUARE FACET T/B

| VAULT | S4 | 10.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP4.5X4.5SQFTFB (1 detail record) | Sum | 10.00 |

PART    BSP4X3OVFTFB

BLUE SPINEL 4 X 3MM OVAL FACET TOP FB

| VAULT | S4 | 8.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP4X3OVFTFB (1 detail record) | Sum | 8.00 |

PART    BSP5X3OVFTFB

BLUE SPINEL 5 X 3MM OVAL FACET TOP FB

| VAULT | S4 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP5X3OVFTFB (1 detail record) | Sum | 2.00 |

PART    BSP6X3MQFTFB

SYN BLUE SPINEL 6 X 3MM MARQUISE FT FB

| VAULT | S4 | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP6X3MQFTFB (1 detail record) | Sum | 6.00 |

PART    BSP6X4ABTFB

BLUE SPINEL 6 X 4MM ANTIQUE BT FB PLT

| VAULT | S4 | 38.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP6X4ABTFB (1 detail record) | Sum | 38.00 |

PART    BSP6X4OVBTFB

BLUE SPINEL 6 X 4MM OVAL BT FB PLT

| VAULT | S4 | 18.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP6X4OVBTFB (1 detail record) | Sum | 18.00 |

PART    BSP6X6SQFTFB

BLUE SPINEL 6 X 6MM SQUARE FACET TOP FB

| VAULT | S4 | 223.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP6X6SQFTFB (1 detail record) | Sum | 223.00 |

PART    BSP7X5OCTFTFB

BLUE SPINEL 7 X 5MM OCTAGON FACET TOP FB

| VAULT | S4 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP7X5OCTFTFB (1 detail record) | Sum | 2.00 |

PART    BSP7X5OCTFTFLB

BLUE SPINEL 7 X 5MM OCTAGON FT FLT BK

| VAULT | S4 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP7X5OCTFTFLB (1 detail record) | Sum | 4.00 |

PART    BSP7X5OVBTFB

BLUE SPINEL 7 X 5MM OVAL BUFF TOP FB

| VAULT | S4 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP7X5OVBTFB (1 detail record) | Sum | 1.00 |

PART    BSP7X5PEARFTFB

BLUE SPINEL 7 X 5MM PEAR FACET TOP FB

| VAULT | S4 | 7.00 |
|---|---|---|
| Summary for 'PART_ID' = BSP7X5PEARFTFB (1 detail record) | Sum | 7.00 |

PART    BSP7X7SQFLTFLB

BLUE SPINEL 7 X 7 MM SQUARE FLAT T/B

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S4 | 11.00 |

Summary for 'PART_ID' = BSP12X10ABTFLAT (1 detail record)  **Sum**  *11.00*

**PART**  *BSP12X10ABTFLAT-2HOLES*  *BLE SPN 12X10MM BUFF TOP/FLAT BK 2 HOLES*

| | VAULT | S4 | 7.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X10ABTFLAT-2HOLES (1 detail record)  **Sum**  *7.00*

**PART**  *BSP12X10ABTFLAT-2MM*  *BLUE SPINEL 12 X 10MM ANT BT/FB 2MM HOLE*

| | VAULT | S4 | 58.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X10ABTFLAT-2MM (1 detail record)  **Sum**  *58.00*

**PART**  *BSP12X10AFLTFLB*  *BLUE SPINEL 12 X 10MM ANTIQUE FLAT TP/BK*

| | VAULT | S4 | 8.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X10AFLTFLB (1 detail record)  **Sum**  *8.00*

**PART**  *BSP12X10AFTFB*  *BLUE SPINEL 12 X 10MM ANTIQUE FT/FB PLT*

| | VAULT | S4 | 66.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X10AFTFB (1 detail record)  **Sum**  *66.00*

**PART**  *BSP12X10EMFBP*  *BLUE SPINEL 12 X10MM EMERALD CUT FCT PLT*

| | VAULT | S4 | 4.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X10EMFBP (1 detail record)  **Sum**  *4.00*

**PART**  *BSP12X4-BAGUETTE*  *BLUE SPINEL 12X4 MM BAGUETTE*

| | VAULT | S4 | 8.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X4-BAGUETTE (1 detail record)  **Sum**  *8.00*

**PART**  *BSP12X6OVBTFB*  *BLUE SPINEL 12 X 6MM OVAL BT FB PLATED*

| | VAULT | S4 | 2.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X6OVBTFB (1 detail record)  **Sum**  *2.00*

**PART**  *BSP12X6OVBTFLT*  *BLUE SPINEL 12 X 6MM OVAL BUFF TP/FLT BK*

| | VAULT | S4 | 5.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X6OVBTFLT (1 detail record)  **Sum**  *5.00*

**PART**  *BSP12X6OVFAC*  *BLUE SPINEL 12 X 6MM OVAL FACET FRONT FB*

| | VAULT | S4 | 14.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP12X6OVFAC (1 detail record)  **Sum**  *14.00*

**PART**  *BSP13.5X10.5A-1*  *BLUE SPINEL 13.5 X 10.5MM ANT BT FB PLT*

| | VAULT | S4 | 6.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP13.5X10.5A-1 (1 detail record)  **Sum**  *6.00*

**PART**  *BSP13.5X10.5ASC-10-25PT*  *BLUE SPINEL 13.5 X 10.5MM 5.25MM 10-25P*

| | VAULT | S4 | 9.00 |
|---|---|---|---|

Summary for 'PART_ID' = BSP13.5X10.5ASC-10-25PT (1 detail record)  **Sum**  *9.00*

**PART**  *BSP13X11ABTFB*  *BLUE SPINEL 13 X 11MM ANTIQUE BT FB PL*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S4 | 11.00 |
| Summary for 'PART_ID' = BSP12X10ABTFLAT (1 detail record) | **Sum** | 11.00 |
| *PART*   *BSP12X10ABTFLAT-2HOLES* | *BLE SPN 12X10MM BUFF TOP/FLAT BK 2 HOLES* | |
| VAULT | S4 | 7.00 |
| Summary for 'PART_ID' = BSP12X10ABTFLAT-2HOLES (1 detail record) | **Sum** | 7.00 |
| *PART*   *BSP12X10ABTFLAT-2MM* | *BLUE SPINEL 12 X 10MM ANT BT/FB 2MM HOLE* | |
| VAULT | S4 | 58.00 |
| Summary for 'PART_ID' = BSP12X10ABTFLAT-2MM (1 detail record) | **Sum** | 58.00 |
| *PART*   *BSP12X10AFLTFLB* | *BLUE SPINEL 12 X 10MM ANTIQUE FLAT TP/BK* | |
| VAULT | S4 | 8.00 |
| Summary for 'PART_ID' = BSP12X10AFLTFLB (1 detail record) | **Sum** | 8.00 |
| *PART*   *BSP12X10AFTFB* | *BLUE SPINEL 12 X 10MM ANTIQUE FT/FB PLT* | |
| VAULT | S4 | 66.00 |
| Summary for 'PART_ID' = BSP12X10AFTFB (1 detail record) | **Sum** | 66.00 |
| *PART*   *BSP12X10EMFBP* | *BLUE SPINEL 12 X10MM EMERALD CUT FCT PLT* | |
| VAULT | S4 | 4.00 |
| Summary for 'PART_ID' = BSP12X10EMFBP (1 detail record) | **Sum** | 4.00 |
| *PART*   *BSP12X4-BAGUETTE* | *BLUE SPINEL 12X4 MM BAGUETTE* | |
| VAULT | S4 | 8.00 |
| Summary for 'PART_ID' = BSP12X4-BAGUETTE (1 detail record) | **Sum** | 8.00 |
| *PART*   *BSP12X6OVBTFB* | *BLUE SPINEL 12 X 6MM OVAL BT FB PLATED* | |
| VAULT | S4 | 2.00 |
| Summary for 'PART_ID' = BSP12X6OVBTFB (1 detail record) | **Sum** | 2.00 |
| *PART*   *BSP12X6OVBTFLT* | *BLUE SPINEL 12 X 6MM OVAL BUFF TP/FLT BK* | |
| VAULT | S4 | 5.00 |
| Summary for 'PART_ID' = BSP12X6OVBTFLT (1 detail record) | **Sum** | 5.00 |
| *PART*   *BSP12X6OVFAC* | *BLUE SPINEL 12 X 6MM OVAL FACET FRONT FB* | |
| VAULT | S4 | 14.00 |
| Summary for 'PART_ID' = BSP12X6OVFAC (1 detail record) | **Sum** | 14.00 |
| *PART*   *BSP13.5X10.5A-1* | *BLUE SPINEL 13.5 X 10.5MM ANT BT FB PLT* | |
| VAULT | S4 | 5.00 |
| Summary for 'PART_ID' = BSP13.5X10.5A-1 (1 detail record) | **Sum** | 5.00 |
| *PART*   *BSP13.5X10.5ASC-10-25PT* | *BLUE SPINEL 13.5 X 10.5MM 5.25MM 10-25P* | |
| VAULT | S4 | 9.00 |
| Summary for 'PART_ID' = BSP13.5X10.5ASC-10-25PT (1 detail record) | **Sum** | 9.00 |
| *PART*   *BSP13X11ABTFB* | *BLUE SPINEL 13 X 11MM ANTIQUE BT FB PL* | |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S1 | 17.00 |
| Summary for 'PART_ID' = BO8X8BSBT-1 (1 detail record) | **Sum** | 17.00 |

**PART   BO8X8CUSHION-DB**     *BLACK ONYX 8 X 8MM SQUARE DOUBLE BEVEL*

| | | |
|---|---|---|
| VAULT | S1 | 103.00 |
| Summary for 'PART_ID' = BO8X8CUSHION-DB (1 detail record) | **Sum** | 103.00 |

**PART   BO9MMBTDBFLB**     *BLACK ONYX 9MM BUFF TOP DB FLAT BACK*

| | | |
|---|---|---|
| VAULT | S1 | 2.00 |
| Summary for 'PART_ID' = BO9MMBTDBFLB (1 detail record) | **Sum** | 2.00 |

**PART   BO9MMFTFB**     *BLACK ONYX 9MM FACET TOP FACET BACK*

| | | |
|---|---|---|
| VAULT | S1 | 5.00 |
| Summary for 'PART_ID' = BO9MMFTFB (1 detail record) | **Sum** | 5.00 |

**PART   BO9X7OCTBTDB**     *BLACK ONYX 9 X 7MM OCTAGON BUFF TOP DB*

| | | |
|---|---|---|
| VAULT | S1 | 9.00 |
| Summary for 'PART_ID' = BO9X7OCTBTDB (1 detail record) | **Sum** | 9.00 |

**PART   BO9X7OVHBTDB**     *BLACK ONYX 9 X 7MM OVAL HIGH BUFF TOP DB*

| | | |
|---|---|---|
| VAULT | S1 | 11.00 |
| Summary for 'PART_ID' = BO9X7OVHBTDB (1 detail record) | **Sum** | 11.00 |

**PART   BSP10MMSQ-BRL**     *BLUE SPINEL 10MM SQUARE BARREL SHAPE*

| | | |
|---|---|---|
| VAULT | S4 | 21.00 |
| Summary for 'PART_ID' = BSP10MMSQ-BRL (1 detail record) | **Sum** | 21.00 |

**PART   BSP10X5MQFTFB**     *SYN BLUE SPINEL 10 X 5MM MARQUISE FT FB*

| | | |
|---|---|---|
| VAULT | S4 | 82.00 |
| Summary for 'PART_ID' = BSP10X5MQFTFB (1 detail record) | **Sum** | 82.00 |

**PART   BSP10X8ABTFB**     *BLUE SPINEL 10 X 8MM ANTIQUE BT FB PLT*

| | | |
|---|---|---|
| VAULT | S4 | 9.00 |
| Summary for 'PART_ID' = BSP10X8ABTFB (1 detail record) | **Sum** | 9.00 |

**PART   BSP10X8ABTFLB**     *BLUE SPINEL 10 X 8MM ANTIQUE BT FB PLT*

| | | |
|---|---|---|
| VAULT | S4 | 4.00 |
| Summary for 'PART_ID' = BSP10X8ABTFLB (1 detail record) | **Sum** | 4.00 |

**PART   BSP10X8ABTFLB-2MM**     *BLUE SPINEL 10 X 8MM ANT BT FB 2MM HOLE*

| | | |
|---|---|---|
| VAULT | S4 | 26.00 |
| Summary for 'PART_ID' = BSP10X8ABTFLB-2MM (1 detail record) | **Sum** | 26.00 |

**PART   BSP10X8ASC-10PT**     *BLUE SPINEL10 X 8MM A BT FB SQ CNT10PT*

| | | |
|---|---|---|
| VAULT | S4 | 11.00 |
| Summary for 'PART_ID' = BSP10X8ASC-10PT (1 detail record) | **Sum** | 11.00 |

**PART   BSP10X8OVBTFB**     *BLUE SPINEL 10 X 8MM OVAL BUFF TOP FB*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S1 | 8.00 |
| Summary for 'PART_ID' = BO16X12OVBTDB (1 detail record) | Sum | 8.00 |

**PART   BO16X13BTFLB-2HOLES**    *BLK ONYX16X13 BUFF TOP FLAT BACK-2 HOLES*

| VAULT | S1 | 16.00 |
|---|---|---|
| Summary for 'PART_ID' = BO16X13BTFLB-2HOLES (1 detail record) | Sum | 16.00 |

**PART   BO16X14ABDB**    *BLK ONYX16X14ANT BUFF TP/FLAT BK DBL BVL*

| VAULT | S1 | 24.00 |
|---|---|---|
| Summary for 'PART_ID' = BO16X14ABDB (1 detail record) | Sum | 24.00 |

**PART   BO16X14BTFLBOVAL**    *BLACK ONYX16 X 14MM OVAL BUFF TP/FLAT BK*

| VAULT | S1 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = BO16X14BTFLBOVAL (1 detail record) | Sum | 2.00 |

**PART   BO18X13BTDBOVAL**    *BLACK ONYX 18 X 13MM OVAL NO HOLE*

| VAULT | S1 | 22.00 |
|---|---|---|
| Summary for 'PART_ID' = BO18X13BTDBOVAL (1 detail record) | Sum | 22.00 |

**PART   BO18X13BTSBOVAL**    *BLACK ONYX 18 X 13MM OVAL NO HOLE*

| VAULT | S1 | 7.00 |
|---|---|---|
| Summary for 'PART_ID' = BO18X13BTSBOVAL (1 detail record) | Sum | 7.00 |

**PART   BO18X9OVAL-15PT**    *BLACK ONYX 18 X 9MM OVAL BT SB 15PT*

| VAULT | S1 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = BO18X9OVAL-15PT (1 detail record) | Sum | 3.00 |

**PART   BO18X9OVAL-25PT**    *BLACK ONYX 18 X 9MM OVAL BT SB 25PT*

| VAULT | S1 | 22.00 |
|---|---|---|
| Summary for 'PART_ID' = BO18X9OVAL-25PT (1 detail record) | Sum | 22.00 |

**PART   BO18X9OVAL-BTSB**    *BLACK ONYX 18 X 9MM OVAL BUFF TOP SB*

| VAULT | S1 | 43.00 |
|---|---|---|
| Summary for 'PART_ID' = BO18X9OVAL-BTSB (1 detail record) | Sum | 43.00 |

**PART   BO19.75X14MM-TRIANGLE**    *BLACK ONYX 19.75 X 14 X 14MM TRI BT DB*

| VAULT | S1 | 15.00 |
|---|---|---|
| Summary for 'PART_ID' = BO19.75X14MM-TRIANGLE (1 detail record) | Sum | 15.00 |

**PART   BO19X14CUSHBTFLBK**    *B ONYX 19X14 CUSH BF TP FL BK*

| VAULT | S1 | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = BO19X14CUSHBTFLBK (1 detail record) | Sum | 6.00 |

**PART   BO19X14CUSHBTFLBP-2HOLES**    *B ONYX 19X14 CUSH BF TP FL BK -2HOLES*

| VAULT | S1 | 14.00 |
|---|---|---|
| Summary for 'PART_ID' = BO19X14CUSHBTFLBP-2HOLES (1 detail record) | Sum | 14.00 |

**PART   BO6X4ADB**    *BLACK ONYX 6 X 4MM ANTIQUE DOUBLE BEZEL*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S1 | |
| | | 3.00 |
| Summary for 'PART_ID' = BO14X11ABTDB (1 detail record) | Sum | 3.00 |

**PART** BO14X11AFT — BLACK ONYX 14 X 11MM ANTIQUE FACET TOP

| VAULT | S1 | |
|---|---|---|
| | | 11.00 |
| Summary for 'PART_ID' = BO14X11AFT (1 detail record) | Sum | 11.00 |

**PART** BO14X11ASC-10-25PT — BLACK ONYX 14 X 11MM A BT SB 5.25 10-25P

| VAULT | S1 | |
|---|---|---|
| | | 2.00 |
| Summary for 'PART_ID' = BO14X11ASC-10-25PT (1 detail record) | Sum | 2.00 |

**PART** BO14X12ABDB — BLACK ONYX 14 X 12MM ANTIQUE BT FLB DB

| VAULT | S1 | |
|---|---|---|
| | | 20.00 |
| Summary for 'PART_ID' = BO14X12ABDB (1 detail record) | Sum | 20.00 |

**PART** BO14X12ABTDB-50PT — BLACK ONYX 14 X 12MM ANTIQUE BUFF TOP DB

| VAULT | S1 | |
|---|---|---|
| | | 2.00 |
| Summary for 'PART_ID' = BO14X12ABTDB-50PT (1 detail record) | Sum | 2.00 |

**PART** BO14X12ABTFLB — BLACK ONYX 14 X 12MM ANTIQUE BUFF TOP FLB

| VAULT | S1 | |
|---|---|---|
| | | 64.00 |
| Summary for 'PART_ID' = BO14X12ABTFLB (1 detail record) | Sum | 64.00 |

**PART** BO14X12ABTFLB-2MM — BLACK ONYX 14 X 12MM ANT BT/FB/2MM HOLE

| VAULT | S1 | |
|---|---|---|
| | | 6.00 |
| Summary for 'PART_ID' = BO14X12ABTFLB-2MM (1 detail record) | Sum | 6.00 |

**PART** BO14X12ABTFLBSC — BLACK ONYX 14X12 A/BT/FLB SQ CNT 5-25 PT

| VAULT | S1 | |
|---|---|---|
| | | 11.00 |
| Summary for 'PART_ID' = BO14X12ABTFLBSC (1 detail record) | Sum | 11.00 |

**PART** BO14X12CUSHFTFLB — BLACK ONYX 14X12 CUSHION FLT/FLAT BK

| VAULT | S1 | |
|---|---|---|
| | | 2.00 |
| Summary for 'PART_ID' = BO14X12CUSHFTFLB (1 detail record) | Sum | 2.00 |

**PART** BO14X12OVHBTDB-25PT — BLK ONYX 14X12OVAL HI BT/DB -25 PT STONE

| VAULT | S1 | |
|---|---|---|
| | | 5.00 |
| Summary for 'PART_ID' = BO14X12OVHBTDB-25PT (1 detail record) | Sum | 5.00 |

**PART** BO14X12OVHBTDB — BLK ONYX 14X12OVAL HI BT/DB

| VAULT | S1 | |
|---|---|---|
| | | 13.00 |
| Summary for 'PART_ID' = BO14X12OVHBTDB (1 detail record) | Sum | 13.00 |

**PART** BO14X12RECTBTSB — BLK ONYX 14X12RECTANGLE BUFF TOP FLAT BK

| VAULT | S1 | |
|---|---|---|
| | | 88.00 |
| Summary for 'PART_ID' = BO14X12RECTBTSB (1 detail record) | Sum | 88.00 |

**PART** BO14X6CUSHION-DB — BLACK ONYX 14 X 6MM DOUBLE BEVEL

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S1 | |
| | | 47.00 |
| Summary for 'PART_ID' = BO12X10ABTFLB (1 detail record) | Sum | 47.00 |

**PART** BO12X10ABTFLB-2MM — BLACK ONYX 12X10MM ANT BT/FB-2MM HOLE

| | VAULT | S1 |
|---|---|---|
| | | 3.00 |
| Summary for 'PART_ID' = BO12X10ABTFLB-2MM (1 detail record) | Sum | 3.00 |

**PART** BO12X10ABTFLBSC — BLACK ONYX 12 X 10MM SQUARE A BT FB

| | VAULT | S1 |
|---|---|---|
| | | 10.00 |
| Summary for 'PART_ID' = BO12X10ABTFLBSC (1 detail record) | Sum | 10.00 |

**PART** BO12X10AFTFB — BLACK ONYX 12 X 10MM ANTIQUE FT FB

| | VAULT | S1 |
|---|---|---|
| | | 4.00 |
| Summary for 'PART_ID' = BO12X10AFTFB (1 detail record) | Sum | 4.00 |

**PART** BO12X10AFTFLB — BLACK ONYX 12 X 10MM ANTIQUE FT FLB

| | VAULT | S1 |
|---|---|---|
| | | 13.00 |
| Summary for 'PART_ID' = BO12X10AFTFLB (1 detail record) | Sum | 13.00 |

**PART** BO12X10AHBTDB — BLACK ONYX 12 X 10MM ANTIQUE HIBT DB

| | VAULT | S1 |
|---|---|---|
| | | 16.00 |
| Summary for 'PART_ID' = BO12X10AHBTDB (1 detail record) | Sum | 16.00 |

**PART** BO12X10AHBTSB — BLACK ONYX 12 X 10MM ANTIQUE HBT SB

| | VAULT | S1 |
|---|---|---|
| | | 28.00 |
| Summary for 'PART_ID' = BO12X10AHBTSB (1 detail record) | Sum | 28.00 |

**PART** BO12X10ASB-15PT — BLACK ONYX 12 X 10MM ANTIQUE LB SB 15 PT

| | VAULT | S1 |
|---|---|---|
| | | 17.00 |
| Summary for 'PART_ID' = BO12X10ASB-15PT (1 detail record) | Sum | 17.00 |

**PART** BO12X10OCTBTDB — BLACK ONYX 12 X 10MM OCTAGON BT/DB

| | VAULT | S1 |
|---|---|---|
| | | 38.00 |
| Summary for 'PART_ID' = BO12X10OCTBTDB (1 detail record) | Sum | 38.00 |

**PART** BO12X10OVBTDB — BLACK ONYX 12 X 10MM OVAL HI BUFF TOP DB

| | VAULT | S1 |
|---|---|---|
| | | 46.00 |
| Summary for 'PART_ID' = BO12X10OVBTDB (1 detail record) | Sum | 46.00 |

**PART** BO12X11X9BRL-1 — BLACK ONYX 12X11X9MM BARREL SHAPE CNTSNK

| | VAULT | S1 |
|---|---|---|
| | | 24.00 |
| Summary for 'PART_ID' = BO12X11X9BRL-1 (1 detail record) | Sum | 24.00 |

**PART** BO12X11X9BRL-2 — BLACK ONYX 12 X11X 9MM BARREL SHAPE CS

| | VAULT | S1 |
|---|---|---|
| | | 30.00 |
| Summary for 'PART_ID' = BO12X11X9BRL-2 (1 detail record) | Sum | 30.00 |

**PART** BO12X11X9BRL-5PT — BLACK ONYX 12X11X9MM BARREL SHAPE 5PT

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S1 | 22.00 |
| Summary for 'PART_ID' = BO10.9X9.7X7.7BRL-5PT (1 detail record) | Sum | 22.00 |

**PART**    BO10MMRDBTSB         BLACK ONYX 10MM ROUND HIGH BUFF TOP S/B

| | VAULT | S1 | 7.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10MMRDBTSB (1 detail record) | | Sum | 7.00 |

**PART**    BO10X10ANTIQUE         BLACK ONYX 10 X 10MM ANTIQUE SINGLE BEVL

| | VAULT | S1 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X10ANTIQUE (1 detail record) | | Sum | 4.00 |

**PART**    BO10X10CUSHION         BLACK ONYX 10 X 10MM SQUARE SINGLE BEVEL

| | VAULT | S1 | 15.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X10CUSHION (1 detail record) | | Sum | 15.00 |

**PART**    BO10X10CUSHION-1         BLACK ONYX 10 X 10MM SQUARE HOLE-.102

| | VAULT | S1 | 201.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X10CUSHION-1 (1 detail record) | | Sum | 201.00 |

**PART**    BO10X10CUSHION-DB         BLACK ONYX 10 X 10MM SQUARE DB

| | VAULT | S1 | 27.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X10CUSHION-DB (1 detail record) | | Sum | 27.00 |

**PART**    BO10X3CUSHION         ONYX 10 X 3MM RECTANGLE CUSHION

| | VAULT | S1 | 89.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X3CUSHION (1 detail record) | | Sum | 89.00 |

**PART**    BO10X5MQBTDB         BLACK ONYX 10X5MM MARQUISE HI BT DB

| | VAULT | S1 | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X5MQBTDB (1 detail record) | | Sum | 10.00 |

**PART**    BO10X5OVBTDB         BLACK ONYX 10X5MM OVAL HI BT DB

| | VAULT | S1 | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X5OVBTDB (1 detail record) | | Sum | 6.00 |

**PART**    BO10X8A-5PT         BLK ONYX 10X8MM ANT W/5PT HOLE

| | VAULT | S1 | 15.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X8A-5PT (1 detail record) | | Sum | 15.00 |

**PART**    BO10X8ABTDB         BLACK ONYX 10 X 8MM ANTIQUE BUFF TOP DB

| | VAULT | S1 | 16.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X8ABTDB (1 detail record) | | Sum | 16.00 |

**PART**    BO10X8ABTFLB-2MM         BLACK ONYX 10X8MM ANT BT FB W/2MM HOLE

| | VAULT | S1 | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BO10X8ABTFLB-2MM (1 detail record) | | Sum | 10.00 |

**PART**    BO10X8AFTFB         BLACK ONYX 10 X 8MM ANTIQUE FT FB

| *WAREHOUSE_1  LOCATION_1* | | | *QTY* |
|---|---|---|---|
| VAULT | VAULT | | 127.22 |
| Summary for 'PART_ID' = ARGENTIUMWIRE-B6646 (1 detail record) | | Sum | 127.22 |

**PART  B274-10KY-6.5**  *B274 10KY BRACELET 1.75MM 6.5" LONG*

| VAULT | SHELF | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = B274-10KY-6.5 (1 detail record) | | Sum | 1.00 |

**PART  B274-10KY-PARTS**  *B274 14KY BRACELET FOR PARTS 7.25" LONG*

| VAULT | SHELF | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = B274-10KY-PARTS (1 detail record) | | Sum | 1.00 |

**PART  BAIL-MEDICALERT-14K**  *BAIL MEDICALERT 14K CAST*

| VAULT | STOCK | | 108.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BAIL-MEDICALERT-14K (1 detail record) | | Sum | 108.00 |

**PART  BAIL-MEDICALERT-SS**  *BAIL MEDICALERT SS DIE STRUCK*

| VAULT | STOCK | | 278.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BAIL-MEDICALERT-SS (1 detail record) | | Sum | 278.00 |

**PART  BAIL/RABBIT**  *RABBIT BAIL BAB #140341 14K*

| VAULT | VLT-I15 | | 8.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BAIL/RABBIT (1 detail record) | | Sum | 8.00 |

**PART  BALE-10K**  *BALE 10K DION#1848 T&P# 1150A & B*

| VAULT | VLT-F7 | | 59.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BALE-10K (1 detail record) | | Sum | 59.00 |

**PART  BALE-14K**  *BALE-14K DION#1848 T&P #1150A & B*

| STOCK ROOM | VLT-E7 | | 79.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BALE-14K (1 detail record) | | Sum | 79.00 |

**PART  BLACK ONYX-2**  *BLACK ONYX-10X8 ANT.HI-BUFF/DB*

| VAULT | S1 | | 38.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BLACK ONYX-2 (1 detail record) | | Sum | 38.00 |

**PART  BLK001**  *1 PT FULL CUT BLACK DIAMOND*

| VAULT | DIAMONDS | | 265.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BLK001 (1 detail record) | | Sum | 265.00 |

**PART  BLK0015**  *1.5 PT FULL CUT BLACK DIAMOND*

| VAULT | DIAMONDS | | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BLK0015 (1 detail record) | | Sum | 3.00 |

**PART  BLK002**  *2 PT FULL CUT BLACK DIAMOND*

| VAULT | DIAMONDS | | 9.00 |
|---|---|---|---|
| Summary for 'PART_ID' = BLK002 (1 detail record) | | Sum | 9.00 |

**PART  BLO-12X2-CUSHION**  *BLUE ONYX 12 X 2MM RECTANGLE 1.7MM THICK*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S7 | 12.00 |
| Summary for 'PART_ID' = AMY12X10AFTFB-P (1 detail record) | **Sum** | 12.00 |

**PART** *AMY12X10OCTBTFB-20PT*     *AMETHYST 12 X 10MM OCTAGON BT FB CT620*

| | VAULT | S7 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY12X10OCTBTFB-20PT (1 detail record) | | **Sum** | 4.00 |

**PART** *AMY12X10OVFTFB*     *AMETHYST 12 X 10MM OVAL FACET TOP FB PLT*

| | VAULT | S7 | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY12X10OVFTFB (1 detail record) | | **Sum** | 1.00 |

**PART** *AMY13X11ABTFB*     *AMETHYST 13 X 11MM ANTIQUE BT FB PL*

| | VAULT | S7 | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY13X11ABTFB (1 detail record) | | **Sum** | 5.00 |

**PART** *AMY14X12OCTFTFB*     *AMETHYST 14 X 12MM OCTAGON FT FB*

| | VAULT | S7 | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY14X12OCTFTFB (1 detail record) | | **Sum** | 1.00 |

**PART** *AMY15MMRD-2 HOLES*     *AMETHYST 15MM ROUND SS 2 HOLES*

| | VAULT | S7 | 17.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY15MMRD-2 HOLES (1 detail record) | | **Sum** | 17.00 |

**PART** *AMY8X6OVFTFB*     *AMETHYST 8 X 6MM OVAL FACET TOP FB PLT*

| | VAULT | S7 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AMY8X6OVFTFB (1 detail record) | | **Sum** | 3.00 |

**PART** *AQA10X5MQFTFB*     *AQUA 10 X 5MM MARQUISE FACET TOP FB*

| | VAULT | S8 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AQA10X5MQFTFB (1 detail record) | | **Sum** | 2.00 |

**PART** *AQA10X8ABTFB*     *AQUA 10 X 8MM ANTIQUE BUFF TOP FB PLT*

| | VAULT | S8 | 8.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AQA10X8ABTFB (1 detail record) | | **Sum** | 8.00 |

**PART** *AQA10X8ABTFLB*     *AQUA 10 X 8MM ANTIQUE BUFF TOP FLAT BACK*

| | VAULT | S8 | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AQA10X8ABTFLB (1 detail record) | | **Sum** | 1.00 |

**PART** *AQA10X8ABTFLB-P*     *AQUA 10 X 8MM ANTIQUE BUFF TOP FLAT BACK*

| | VAULT | S8 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AQA10X8ABTFLB-P (1 detail record) | | **Sum** | 3.00 |

**PART** *AQA11X9ABTFLB*     *AQUA 11 X 9MM ANTIQUE BUFF TOP FLAT BACK*

| | VAULT | S8 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = AQA11X9ABTFLB (1 detail record) | | **Sum** | 3.00 |

**PART** *AQA12X10ABTFB*     *AQUA 12 X 10MM ANTIQUE BUFF TOP FB PLT*

| WAREHOUSE_1   LOCATION_1 | | QTY |
|---|---|---|
| VAULT | DIAMONDS | 9.00 |
| Summary for 'PART_ID' = A42002 (1 detail record) | Sum | 9.00 |
| **PART** A420025 | 2 1/2 PT I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 3.00 |
| Summary for 'PART_ID' = A420025 (1 detail record) | Sum | 3.00 |
| **PART** A42004 | 4 PT. I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 13.00 |
| Summary for 'PART_ID' = A42004 (1 detail record) | Sum | 13.00 |
| **PART** A42005 | 5 PT. I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 2.00 |
| Summary for 'PART_ID' = A42005 (1 detail record) | Sum | 2.00 |
| **PART** A42006 | 6 PT. I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 7.00 |
| Summary for 'PART_ID' = A42006 (1 detail record) | Sum | 7.00 |
| **PART** A42007 | 7 PT. I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 9.00 |
| Summary for 'PART_ID' = A42007 (1 detail record) | Sum | 9.00 |
| **PART** A42010 | 10 PT. I3 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 11.00 |
| Summary for 'PART_ID' = A42010 (1 detail record) | Sum | 11.00 |
| **PART** A45010 | 10 PT. A45 FULL CUT DIAMOND | |
| VAULT | DIAMONDS | 3.00 |
| Summary for 'PART_ID' = A45010 (1 detail record) | Sum | 3.00 |
| **PART** ALX10X8ABTFLB | ALEXANDRITE 10 X 8MM ANTIQUE BUFF TOP FB | |
| VAULT | S9 | 17.00 |
| Summary for 'PART_ID' = ALX10X8ABTFLB (1 detail record) | Sum | 17.00 |
| **PART** ALX11X9ABTFLB | ALEXANDRITE 11 X 9MM ANTIQUE BUFF TOP FB | |
| VAULT | S9 | 2.00 |
| Summary for 'PART_ID' = ALX11X9ABTFLB (1 detail record) | Sum | 2.00 |
| **PART** ALX12X10ABTFB | ALEXANDRITE 12 X 10MM ANTIQUE BT FB PLT | |
| VAULT | S9 | 20.00 |
| Summary for 'PART_ID' = ALX12X10ABTFB (1 detail record) | Sum | 20.00 |
| **PART** ALX12X10ABTFLB | ALEXANDRITE 12 X 10MM ANTIQUE BT FB TRAN | |
| VAULT | S9 | 7.00 |
| Summary for 'PART_ID' = ALX12X10ABTFLB (1 detail record) | Sum | 7.00 |
| **PART** ALX12X10ABTFLBP | ALEXANDRITE12X10 ANT. BT FLT BK PLATED | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | DIAMONDS | 1.00 |
| Summary for 'PART_ID' = A31008 (1 detail record) | Sum | 1.00 |

**PART** *A31010*        *10 PT. I1 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 8.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A31010 (1 detail record) | | Sum | 8.00 |

**PART** *A31012*        *12 PT. I1 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A31012 (1 detail record) | | Sum | 1.00 |

**PART** *A31015*        *15 PT. I1 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 14.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A31015 (1 detail record) | | Sum | 14.00 |

**PART** *A350005*        *1/2 PT. I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 1,460.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A350005 (1 detail record) | | Sum | 1,460.00 |

**PART** *A350005-SC*        *1/2 PT. I2 SINGLE CUT DIAMOND*

| | VAULT | DIAMONDS | 20.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A350005-SC (1 detail record) | | Sum | 20.00 |

**PART** *A35001*        *1 PT. I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 26.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A35001 (1 detail record) | | Sum | 26.00 |

**PART** *A350015*        *1.5 PT. I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 24.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A350015 (1 detail record) | | Sum | 24.00 |

**PART** *A35002*        *2 PT I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A35002 (1 detail record) | | Sum | 2.00 |

**PART** *A35002-HI*        *2 PT I2 FULL CUT DIAMOND HOME INTERIOR*

| | VAULT | DIAMONDS | 853.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A35002-HI (1 detail record) | | Sum | 853.00 |

**PART** *A350025*        *2 1/2PT. I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 25.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A350025 (1 detail record) | | Sum | 25.00 |

**PART** *A35003*        *3 PT. I2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 67.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A35003 (1 detail record) | | Sum | 67.00 |

**PART** *A35003-HI*        *3 PT. I2 FULL CUT DIAMOND HOME INTERIOR*

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| VAULT | DIAMONDS | | 51.00 |
| Summary for 'PART_ID' = A27001 (1 detail record) | | **Sum** | *51.00* |

**PART** A270015 — *1.5 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 9.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A270015 (1 detail record) | | | **Sum** | *9.00* |

**PART** A27002 — *2 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 17.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27002 (1 detail record) | | | **Sum** | *17.00* |

**PART** A270025 — *2.5 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 38.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A270025 (1 detail record) | | | **Sum** | *38.00* |

**PART** A27003 — *3 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 51.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27003 (1 detail record) | | | **Sum** | *51.00* |

**PART** A27004 — *4 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 6.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27004 (1 detail record) | | | **Sum** | *6.00* |

**PART** A27005 — *5 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 50.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27005 (1 detail record) | | | **Sum** | *50.00* |

**PART** A27006 — *6 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 1.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27006 (1 detail record) | | | **Sum** | *1.00* |

**PART** A27007 — *7 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 9.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27007 (1 detail record) | | | **Sum** | *9.00* |

**PART** A27008 — *8 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 2.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27008 (1 detail record) | | | **Sum** | *2.00* |

**PART** A27010 — *10 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 1.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27010 (1 detail record) | | | **Sum** | *1.00* |

**PART** A27015 — *15 PT. SI3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 46.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = A27015 (1 detail record) | | | **Sum** | *46.00* |

**PART** A27035 — *35 PT. SI3 FULL CUT DIAMOND*

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | DIAMONDS | 81.00 |
| Summary for 'PART_ID' = A210025 (1 detail record) | Sum | 81.00 |

*PART   A21003*  ·  *3 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 199.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21003 (1 detail record) | | Sum | 199.00 |

*PART   A21003-BMS*  ·  *3 PT. SI2 FULL CUT DIAMOND/BRISTOL MYERS*

| | VAULT | DIAMONDS | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21003-BMS (1 detail record) | | Sum | 1.00 |

*PART   A21004*  ·  *4 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 207.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21004 (1 detail record) | | Sum | 207.00 |

*PART   A21004-CHRYSLER-R*  ·  *RECYCLED 4 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21004-CHRYSLER-R (1 detail record) | | Sum | 3.00 |

*PART   A21005*  ·  *5 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 533.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21005 (1 detail record) | | Sum | 533.00 |

*PART   A21005T*  ·  *5 PT SI2 TEAL FULL CUT DIAMOND(NU SKIN)*

| | VAULT | DIAMONDS | 7.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21005T (1 detail record) | | Sum | 7.00 |

*PART   A21006*  ·  *6 PT. SI2 FULL CUT DIA*

| | VAULT | DIAMONDS | 32.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21006 (1 detail record) | | Sum | 32.00 |

*PART   A21007*  ·  *7 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 52.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21007 (1 detail record) | | Sum | 52.00 |

*PART   A21008*  ·  *8 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 25.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21008 (1 detail record) | | Sum | 25.00 |

*PART   A21009*  ·  *9 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 20.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21009 (1 detail record) | | Sum | 20.00 |

*PART   A21010*  ·  *10 PT. SI2 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 69.00 |
|---|---|---|---|
| Summary for 'PART_ID' = A21010 (1 detail record) | | Sum | 69.00 |

*PART   A21010T*  ·  *10 PT SI2 TEAL FULL CUT DIAMOND*

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| VAULT | DIAMONDS | | 63.00 |
| *Summary for 'PART_ID' = A1400125 (1 detail record)* | | **Sum** | *63.00* |
| **PART** A140015 | *1 1/2 SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 158.00 |
| *Summary for 'PART_ID' = A140015 (1 detail record)* | | **Sum** | *158.00* |
| **PART** A14002 | *2 PT. SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 55.00 |
| *Summary for 'PART_ID' = A14002 (1 detail record)* | | **Sum** | *55.00* |
| **PART** A14002-HI | *2 PT SH FULL CUT DIAMOND HOME INTERIOR* | | |
| VAULT | DIAMONDS | | 14.00 |
| *Summary for 'PART_ID' = A14002-HI (1 detail record)* | | **Sum** | *14.00* |
| **PART** A140025 | *2.5 PT. SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 229.00 |
| *Summary for 'PART_ID' = A140025 (1 detail record)* | | **Sum** | *229.00* |
| **PART** A140025T | *2-1/2PT SH TEAL FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 4.00 |
| *Summary for 'PART_ID' = A140025T (1 detail record)* | | **Sum** | *4.00* |
| **PART** A14002T | *2 PT SH TEAL FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 16.00 |
| *Summary for 'PART_ID' = A14002T (1 detail record)* | | **Sum** | *16.00* |
| **PART** A14003 | *3 PT. SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 7.00 |
| *Summary for 'PART_ID' = A14003 (1 detail record)* | | **Sum** | *7.00* |
| **PART** A14004 | *4 PT. SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 73.00 |
| *Summary for 'PART_ID' = A14004 (1 detail record)* | | **Sum** | *73.00* |
| **PART** A14004T | *4 PT SH TEAL FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 44.00 |
| *Summary for 'PART_ID' = A14004T (1 detail record)* | | **Sum** | *44.00* |
| **PART** A14005 | *5 PT. SH FULL CUT DIAMOND* | | |
| VAULT | DIAMONDS | | 120.00 |
| *Summary for 'PART_ID' = A14005 (1 detail record)* | | **Sum** | *120.00* |
| **PART** A14005-HI | *5 PT. SH FULL CUT DIAMOND HOME INTERIOR* | | |
| VAULT | DIAMONDS | | 9.00 |
| *Summary for 'PART_ID' = A14005-HI (1 detail record)* | | **Sum** | *9.00* |
| **PART** A14006 | *6 PT. SH FULL CUT DIAMONDS* | | |

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | DIAMONDS | 2.00 |
| Summary for 'PART_ID' = A120G08 (1 detail record) | **Sum** | 2.00 |

**PART**   *A12001*                              *1 PT. VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 51.00 |
|---|---|---|
| Summary for 'PART_ID' = A12001 (1 detail record) | **Sum** | 51.00 |

**PART**   *A120015*                            *1 1/2 VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = A120015 (1 detail record) | **Sum** | 2.00 |

**PART**   *A12002*                              *VS 2PT. FULL CUT DIAMOND*

| VAULT | DIAMONDS | 5.00 |
|---|---|---|
| Summary for 'PART_ID' = A12002 (1 detail record) | **Sum** | 5.00 |

**PART**   *A120025*                           *2 1/2 PT.  VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = A120025 (1 detail record) | **Sum** | 1.00 |

**PART**   *A12003*                              *VS 3 POINT FULL CUT DIAMOND*

| VAULT | DIAMONDS | 21.00 |
|---|---|---|
| Summary for 'PART_ID' = A12003 (1 detail record) | **Sum** | 21.00 |

**PART**   *A120035*                            *3 1/2 VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = A120035 (1 detail record) | **Sum** | 2.00 |

**PART**   *A12005*                              *5 pt. VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 27.00 |
|---|---|---|
| Summary for 'PART_ID' = A12005 (1 detail record) | **Sum** | 27.00 |

**PART**   *A12006*                              *6 PT. VS FUL CUT DIAMOND*

| VAULT | DIAMONDS | 10.00 |
|---|---|---|
| Summary for 'PART_ID' = A12006 (1 detail record) | **Sum** | 10.00 |

**PART**   *A12007*                              *7 PT. VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 20.00 |
|---|---|---|
| Summary for 'PART_ID' = A12007 (1 detail record) | **Sum** | 20.00 |

**PART**   *A12008*                              *8 PT. VS FUL CUT DIAMOND*

| VAULT | DIAMONDS | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = A12008 (1 detail record) | **Sum** | 6.00 |

**PART**   *A12010*                              *10 PT VS FULL CUT DIAMOND*

| VAULT | DIAMONDS | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = A12010 (1 detail record) | **Sum** | 1.00 |

**PART**   *A12012*                              *12 PT. VS FULL CUT DIAMOND*

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| Summary for 'PART_ID' = 62-SS (1 detail record) | | Sum | 12.00 |
| **PART** 620 | | #620 COLLET/14KWH VICTOR 18-20PT(RAD#10) | |
| STOCK ROOM | VLT-E22 | | 21.00 |
| Summary for 'PART_ID' = 620 (1 detail record) | | Sum | 21.00 |
| **PART** 625 | | #625 COLLET/14KWH VICTOR #11 RADIANT | |
| STOCK ROOM | VLT-E23 | | 110.00 |
| Summary for 'PART_ID' = 625 (1 detail record) | | Sum | 110.00 |
| **PART** 630 | | #630 COLLET/14KWH VICTOR 25PT RADIANT 12 | |
| STOCK ROOM | VLT-E24 | | 24.00 |
| Summary for 'PART_ID' = 630 (1 detail record) | | Sum | 24.00 |
| **PART** 635 | | #635 14KWHT COLLET 35PT STONE | |
| STOCK ROOM | VLT-E25 | | 15.00 |
| Summary for 'PART_ID' = 635 (1 detail record) | | Sum | 15.00 |
| **PART** 640 | | #640 COLLET 14K WHITE 40-45PT(RADNT #13) | |
| STOCK ROOM | VLT-E26 | | 24.00 |
| Summary for 'PART_ID' = 640 (1 detail record) | | Sum | 24.00 |
| **PART** 650 | | #650 COLLET 14K WHITE 50PT.(RADIANT#14) | |
| STOCK ROOM | VLT-E27 | | 22.00 |
| Summary for 'PART_ID' = 650 (1 detail record) | | Sum | 22.00 |
| **PART** 675 | | #675 COLLET 14K WHITE 75PT. | |
| STOCK ROOM | VLT-E27 | | 5.00 |
| Summary for 'PART_ID' = 675 (1 detail record) | | Sum | 5.00 |
| **PART** 69-1250 | | 6 PRONG 50 PT. SETTNG 14K WHITE #69-1250 | |
| VAULT | VLT-I27 | | 4.00 |
| Summary for 'PART_ID' = 69-1250 (1 detail record) | | Sum | 4.00 |
| **PART** 69-1260 | | 6 PRONG 60 PT. SETTNG 14K WHITE #69-1260 | |
| VAULT | VLT-I27 | | 4.00 |
| Summary for 'PART_ID' = 69-1260 (1 detail record) | | Sum | 4.00 |
| **PART** 69-2350-14KW | | 4 PRONG 50 PT LOW BASE 14K WHT #69-2350 | |
| VAULT | VLT-I27 | | 12.00 |
| Summary for 'PART_ID' = 69-2350-14KW (1 detail record) | | Sum | 12.00 |
| **PART** 6KMEDIUM-YELLOW | | 6KT MEDIUM YELLOW SOLDER #7150 | |
| VAULT | VAULT | | 15.00 |
| Summary for 'PART_ID' = 6KMEDIUM-YELLOW (1 detail record) | | Sum | 15.00 |
| **PART** 6KYCG-GX025 | | 6KT #GX025 .2500 AU YELLOW CASTING GRAIN | |
| VAULT | SCRAP | | 48.63 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| Summary for 'PART_ID' = 55-10K (1 detail record) | | Sum | 2.00 |
| PART 55-14K | | #55 CUFF LINK ACTION BAB#130550 14K | |
| STOCK ROOM | VLT-D13 | | 4.00 |
| Summary for 'PART_ID' = 55-14K (1 detail record) | | Sum | 4.00 |
| PART 55-18K | | #55 18K CUFF LINK ACTION BAB#132550 | |
| STOCK ROOM | VLT-D13 | | 2.00 |
| Summary for 'PART_ID' = 55-18K (1 detail record) | | Sum | 2.00 |
| PART 55RW-10K | | #55 RIVET WIRE-10K BAB#160552 | |
| VAULT | VLT-G16 | | 5.00 |
| Summary for 'PART_ID' = 55RW-10K (1 detail record) | | Sum | 5.00 |
| PART 55RW-14K | | #55 RIVET WIRE-14K BAB#160551 | |
| VAULT | VLT-G16 | | 1.00 |
| Summary for 'PART_ID' = 55RW-14K (1 detail record) | | Sum | 1.00 |
| PART 55RW-18K | | #55 RIVET WIRE-18K BAB#160550 | |
| VAULT | VLT-G16 | | 19.00 |
| Summary for 'PART_ID' = 55RW-18K (1 detail record) | | Sum | 19.00 |
| PART 55RW-SS | | #55 RIVET WIRE-SS BAB#160553 | |
| VAULT | VLT-G16 | | 790.00 |
| Summary for 'PART_ID' = 55RW-SS (1 detail record) | | Sum | 790.00 |
| PART 561-14K | | #561 14K EAR BLACK BAB#105612 | |
| VAULT | VLT-G15 | | 20.00 |
| Summary for 'PART_ID' = 561-14K (1 detail record) | | Sum | 20.00 |
| PART 6-0-0-14K | | #6-0-0 14K OVAL JUMPRING(LES#377) | |
| STOCK ROOM | VLT-E5 | | 472.00 |
| Summary for 'PART_ID' = 6-0-0-14K (1 detail record) | | Sum | 472.00 |
| PART 6-0-0-14KW | | #6-0-0 14K WHITE OVAL JUMP RING(LES#377) | |
| STOCK ROOM | VLT-E5 | | 247.00 |
| Summary for 'PART_ID' = 6-0-0-14KW (1 detail record) | | Sum | 247.00 |
| PART 6-0-0-BR | | #6-0-0 BRASS OVAL JUMP RING | |
| STOCK ROOM | VLT-E5 | | 406.00 |
| Summary for 'PART_ID' = 6-0-0-BR (1 detail record) | | Sum | 406.00 |
| PART 6-0-0-GF | | #6-0-0 GF OVAL JUMPRING | |
| STOCK ROOM | VLT-E5 | | 3,617.00 |
| Summary for 'PART_ID' = 6-0-0-GF (1 detail record) | | Sum | 3,617.00 |
| PART 6-0-0-SS | | #6-0-0 SS OVAL JUMPRING | |
| STOCK ROOM | VLT-E5 | | 1,933.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| Summary for 'PART_ID' = 41.8125-14K (1 detail record) | Sum | 2.00 |
| PART 410.875-10K | #41 PINSTEM 7/8" 10K #841322 | |
| VAULT VLT-H16 | | 98.00 |
| Summary for 'PART_ID' = 410.875-10K (1 detail record) | Sum | 98.00 |
| PART 411 | EAR POST 14K YEL.#124111(BAB)SMALL RNC | |
| VAULT VLT-H10 | | 31.00 |
| Summary for 'PART_ID' = 411 (1 detail record) | Sum | 31.00 |
| PART 411.0625-14K | #41 PINSTEM 14K 1 1/16 #841079" | |
| VAULT VLT-H16 | | 9.00 |
| Summary for 'PART_ID' = 411.0625-14K (1 detail record) | Sum | 9.00 |
| PART 411.125-14K | #41 PINSTEM 14K BAB#841082 1 1/8" | |
| VAULT VLT-H17 | | 2.00 |
| Summary for 'PART_ID' = 411.125-14K (1 detail record) | Sum | 2.00 |
| PART 411.250-10K | #41 PINSTEM 1-1/4" 10K #841352 | |
| VAULT VLT-H16 | | 9.00 |
| Summary for 'PART_ID' = 411.250-10K (1 detail record) | Sum | 9.00 |
| PART 411.500-14K | #41 PINSTEM 1-1/2" 14K #841098 | |
| VAULT VLT-H16 | | 6.00 |
| Summary for 'PART_ID' = 411.500-14K (1 detail record) | Sum | 6.00 |
| PART 412-06-NP | 412-06 NICKEL PLATED 6MM SPRING RING | |
| VAULT VLT-H14 | | 241.00 |
| Summary for 'PART_ID' = 412-06-NP (1 detail record) | Sum | 241.00 |
| PART 412.250-14K | #41 PINSTEM 2 1/4 14K #841130" | |
| VAULT VLT-H16 | | 2.00 |
| Summary for 'PART_ID' = 412.250-14K (1 detail record) | Sum | 2.00 |
| PART 41500-14K | #41 PINSTEM 14K BAB#841050 1/2" | |
| VAULT VLT-H14 | | 49.00 |
| Summary for 'PART_ID' = 41500-14K (1 detail record) | Sum | 49.00 |
| PART 415625-14K | #41 PINSTEM 14K BAB#841053 9/16" | |
| VAULT VLT-H14 | | 1.00 |
| Summary for 'PART_ID' = 415625-14K (1 detail record) | Sum | 1.00 |
| PART 41625-14KW | #41 PINSTEM 14KW BAB#841164 5/8" | |
| VAULT VLT-H14 | | 4.00 |
| Summary for 'PART_ID' = 41625-14KW (1 detail record) | Sum | 4.00 |
| PART 41JT-10K | #41 JOINT 10K BAB#064111 | |
| VAULT VLT-H14 | | 130.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| PART    18KW-G0840 | *18K WHITE CASTING GRAIN #370* | | |
| | VAULT | REMELT | 71.11 |
| Summary for 'PART_ID' = 18KW-G0840 (1 detail record) | | Sum | 71.11 |
| PART    18KY-G0803 | *18K YELLOW CASTING GRAIN #G0803* | | |
| | VAULT | REMELT | 26.67 |
| | VAULT | VAULT | 87.02 |
| Summary for 'PART_ID' = 18KY-G0803 (2 detail records) | | Sum | 113.69 |
| PART    1RO-10K | *#1 RO 10K ROUND JUMP RING (M.S.)* | | |
| | STOCK ROOM | VLT-F1 | 36.00 |
| Summary for 'PART_ID' = 1RO-10K (1 detail record) | | Sum | 36.00 |
| PART    2046-10K | *#2046 10K OVAL JUMP RING (FULLER)* | | |
| | VAULT | VLT-F8 | 254.00 |
| Summary for 'PART_ID' = 2046-10K (1 detail record) | | Sum | 254.00 |
| PART    2046-14KW | *20/DWT #2046 14K WHITE OVAL JUMP RING* | | |
| | VAULT | VLT-F8 | 101.00 |
| Summary for 'PART_ID' = 2046-14KW (1 detail record) | | Sum | 101.00 |
| PART    2046-14KY | *20/DWT #2046 14K YELLOW OVAL JUMP RING* | | |
| | VAULT | VLT-F8 | 604.00 |
| Summary for 'PART_ID' = 2046-14KY (1 detail record) | | Sum | 604.00 |
| PART    218GF | *MONEY CLIP #218GF(BAB)FLORENTINE W/EDGLN* | | |
| | VAULT | STOCK | 2.00 |
| Summary for 'PART_ID' = 218GF (1 detail record) | | Sum | 2.00 |
| PART    2RO-10K | *RING-10K ROUND 2-R-O(M.S. CO.)* | | |
| | STOCK ROOM | VLT-F2 | 1,563.00 |
| Summary for 'PART_ID' = 2RO-10K (1 detail record) | | Sum | 1,563.00 |
| PART    2RO-14K | *RING 14K ROUND 2-R-O (M.S.CO)* | | |
| | STOCK ROOM | VLT-E2 | 90.00 |
| Summary for 'PART_ID' = 2RO-14K (1 detail record) | | Sum | 90.00 |
| PART    307-10K | *GUARD CHAIN #307 10K 1 1/2(BAB #153077)"* | | |
| | STOCK ROOM | VLT-F14 | 104.00 |
| Summary for 'PART_ID' = 307-10K (1 detail record) | | Sum | 104.00 |
| PART    319-14K | *#319 14K EAR NUT FOR HEAVY THREADED POST* | | |
| | VAULT | VLT-I2 | 7.00 |
| Summary for 'PART_ID' = 319-14K (1 detail record) | | Sum | 7.00 |
| PART    31RW-10K | *.045X.150 RIVET WIRE* | | |
| | VAULT | VLT-G14 | 18.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| Summary for 'PART_ID' = 14K080W (1 detail record) | | Sum | 51.98 |
| PART 14K090 | *14K .090 X 3"* | | |
| | VAULT | SCRAP | 50.30 |
| | VAULT | STAMP | 0.26 |
| Summary for 'PART_ID' = 14K090 (2 detail records) | | Sum | 50.56 |
| PART 14K110 | *14K YLLW .110 X 3 STR DSFT RND LNGTH* | | |
| | VAULT | SCRAP | 46.06 |
| | VAULT | STAMP | 25.74 |
| | VAULT | VAULT | 127.14 |
| Summary for 'PART_ID' = 14K110 (3 detail records) | | Sum | 198.94 |
| PART 14K250 | *14K YLLW .250 X 2 5/8"SQ. DSFT RND LTH* | | |
| | VAULT | SUPERIOR | 3.31 |
| Summary for 'PART_ID' = 14K250 (1 detail record) | | Sum | 3.31 |
| PART 14KHARD-SOLDER-SHEET | *14KT-HARD YELLOW SOLDR SHEET(#7133) .040* | | |
| | VAULT | VAULT | 20.00 |
| Summary for 'PART_ID' = 14KHARD-SOLDER-SHEET (1 detail record) | | Sum | 20.00 |
| PART 14KHARD-SOLDER-WIRE | *14KT-HARD YELLOW SOLDR WIRE( #7133) .040* | | |
| | VAULT | VAULT | 102.39 |
| Summary for 'PART_ID' = 14KHARD-SOLDER-WIRE (1 detail record) | | Sum | 102.39 |
| PART 14KW-SOLDER-WIRE-EASY | *.020 14K WHITE EASY SOLDER WIRE #559* | | |
| | VAULT | VAULT | 38.52 |
| Summary for 'PART_ID' = 14KW-SOLDER-WIRE-EASY (1 detail record) | | Sum | 38.52 |
| PART 14KWCG-359 | *14K WHITE #GO359 CASTING GRAIN* | | |
| | VAULT | REMELT | 253.95 |
| | VAULT | SCRAP | 0.29 |
| | VAULT | VAULT | 509.82 |
| Summary for 'PART_ID' = 14KWCG-359 (3 detail records) | | Sum | 764.06 |
| PART 14KWIRE-B0407 | *14 K WIRE FOR LASER WELDER .010* | | |
| | VAULT | VAULT | 14.24 |
| Summary for 'PART_ID' = 14KWIRE-B0407 (1 detail record) | | Sum | 14.24 |
| PART 14KWIRE-B0638 | *14K WHITE WIRE FOR LASER WELDER .010* | | |
| | VAULT | VAULT | 51.39 |
| Summary for 'PART_ID' = 14KWIRE-B0638 (1 detail record) | | Sum | 51.39 |
| PART 14KYCG-152 | *14K YELLOW #152 CASTING GRAIN* | | |
| | VAULT | REMELT | 1,432.20 |
| | VAULT | SCRAP | 142.30 |
| | VAULT | VAULT | 1,780.06 |

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | SCRAP | 91.62 |
| VAULT | STAMP | 8.12 |
| VAULT | VAULT | 120.86 |
| Summary for 'PART_ID' = 1420072 (3 detail records) | **Sum** | 220.60 |

**PART**   *14K-EF-WHITE*                    *14K EASY FLOW WHITE SOLDER #6713*

| | | |
|---|---|---|
| VAULT | VAULT | 80.00 |
| Summary for 'PART_ID' = 14K-EF-WHITE (1 detail record) | **Sum** | 80.00 |

**PART**   *14K040*                    *14K GOLD .040 X 3"*

| | | |
|---|---|---|
| VAULT | SCRAP | 17.41 |
| VAULT | STAMP | 0.11 |
| VAULT | VAULT | 550.84 |
| Summary for 'PART_ID' = 14K040 (3 detail records) | **Sum** | 568.36 |

**PART**   *14K040W-1.25-#2HARD*                    *14K WHITE GOLD .040 2#'S HARD 1.25"WIDE*

| | | |
|---|---|---|
| VAULT | SCRAP | 177.44 |
| VAULT | STAMP | 0.02 |
| VAULT | VAULT | 87.46 |
| Summary for 'PART_ID' = 14K040W-1.25-#2HARD (3 detail records) | **Sum** | 264.92 |

**PART**   *14K040Y-1.25-#2HARD*                    *14K YELLOW GOLD .040 2#'S HARD 1.25"WIDE*

| | | |
|---|---|---|
| VAULT | VAULT | 162.80 |
| Summary for 'PART_ID' = 14K040Y-1.25-#2HARD (1 detail record) | **Sum** | 162.80 |

**PART**   *14K050*                    *14K .050 X 3 STR. DSFT RNDM LNGTH"*

| | | |
|---|---|---|
| VAULT | SCRAP | 698.33 |
| VAULT | STAMP | 1,330.70 |
| VAULT | VAULT | 792.22 |
| Summary for 'PART_ID' = 14K050 (3 detail records) | **Sum** | 2,821.25 |

**PART**   *14K050-2001*                    *14K .050 3 3/32" WIDE MED ALERT #2001*

| | | |
|---|---|---|
| VAULT | STAMP | 80.28 |
| VAULT | VAULT | 360.54 |
| Summary for 'PART_ID' = 14K050-2001 (2 detail records) | **Sum** | 440.82 |

**PART**   *14K050-2003*                    *14K .050 2 3/4"WIDE #2003 MEDIC ALERT*

| | | |
|---|---|---|
| VAULT | VAULT | 115.36 |
| Summary for 'PART_ID' = 14K050-2003 (1 detail record) | **Sum** | 115.36 |

**PART**   *14K050-2007*                    *14K .050 3 5/16" WIDE #2007 MEDIC ALERT*

| | | |
|---|---|---|
| VAULT | VAULT | 234.75 |
| Summary for 'PART_ID' = 14K050-2007 (1 detail record) | **Sum** | 234.75 |

**PART**   *14K050W*                    *14K  WHITE GOLD .050 X 3"*

| | | |
|---|---|---|
| VAULT | SCRAP | 71.28 |

## WAREHOUSE_1 LOCATION_1                                                      QTY

| | | |
|---|---|---|
| VAULT | VAULT | 466.27 |

Summary for 'PART_ID' = 10KRIVET (1 detail record)                    **Sum**    466.27

**PART**   10KRIVET-.050                              *10K RIVET WIRE .050 #79 SOFT*

| | | |
|---|---|---|
| VAULT | VAULT | 95.66 |

Summary for 'PART_ID' = 10KRIVET-.050 (1 detail record)                **Sum**    95.66

**PART**   10KRIVET050-.250                       *10K RIVET WIRE .050 (.250) 1/4" LONG*

| | | |
|---|---|---|
| STOCK ROOM | VLT-F11 | 758.00 |

Summary for 'PART_ID' = 10KRIVET050-.250 (1 detail record)             **Sum**    758.00

**PART**   10KW-SOLDER-WIRE-B0736                  *10K WHITE SOLDER WIRE .020*

| | | |
|---|---|---|
| VAULT | VAULT | 27.55 |

Summary for 'PART_ID' = 10KW-SOLDER-WIRE-B0736 (1 detail record)       **Sum**    27.55

**PART**   10KW030 HINGE WIRE HARD                    *10K WHITE .030 HARD WIRE*

| | | |
|---|---|---|
| VAULT | VAULT | 45.98 |

Summary for 'PART_ID' = 10KW030 HINGE WIRE HARD (1 detail record)      **Sum**    45.98

**PART**   10KWCG-377                         *10K WHITE #377(GO137) CASTING GRAIN*

| | | |
|---|---|---|
| VAULT | REMELT | 1,063.17 |
| VAULT | SCRAP | 130.55 |
| VAULT | VAULT | 357.07 |

Summary for 'PART_ID' = 10KWCG-377 (3 detail records)                  **Sum**    1,550.79

**PART**   10KWIRE                            *10 K WIRE.025 SOFT #7139 *PREFERRED**

| | | |
|---|---|---|
| VAULT | VAULT | 88.19 |

Summary for 'PART_ID' = 10KWIRE (1 detail record)                      **Sum**    88.19

**PART**   10KWIRE-B0070                      *10K WHITE WIRE FOR LASER WELDER .010*

| | | |
|---|---|---|
| VAULT | VAULT | 50.71 |

Summary for 'PART_ID' = 10KWIRE-B0070 (1 detail record)                **Sum**    50.71

**PART**   10KWIRE-B0120                      *10K YELLOW WIRE FOR LASER WELDER .010*

| | | |
|---|---|---|
| VAULT | VAULT | 34.50 |

Summary for 'PART_ID' = 10KWIRE-B0120 (1 detail record)                **Sum**    34.50

**PART**   10KWIRE-B0719                      *10 K WIRE .040 YELLOW MEDIUM #7138SSOLDER*

| | | |
|---|---|---|
| VAULT | VAULT | 137.83 |

Summary for 'PART_ID' = 10KWIRE-B0719 (1 detail record)                **Sum**    137.83

**PART**   10KYCG-352                         *10KT #352 YELLOW CASTING GRAIN*

| | | |
|---|---|---|
| VAULT | REMELT | 697.98 |
| VAULT | SCRAP | 4,209.53 |
| VAULT | VAULT | 4,067.65 |

Summary for 'PART_ID' = 10KYCG-352 (3 detail records)                  **Sum**    8,975.16

| *WAREHOUSE_1 LOCATION_1* | | | | *QTY* |
|---|---|---|---|---|
| Summary for 'PART_ID' = 105072 (3 detail records) | | | Sum | 1,061.33 |
| **PART** 105080 | | *1/5 10K .080 X 3" GF STR DSFT RND LNGTH* | | |
| | VAULT | SCRAP | | 1,008.07 |
| | VAULT | STAMP | | 2.05 |
| | VAULT | VAULT | | 202.64 |
| Summary for 'PART_ID' = 105080 (3 detail records) | | | Sum | 1,212.76 |
| **PART** 10K RING-DION | | *10K RING/USE .030 RIVET WIRE/ FOR PARKER* | | |
| | STOCK ROOM | VLT-F10 | | 50.00 |
| Summary for 'PART_ID' = 10K RING-DION (1 detail record) | | | Sum | 50.00 |
| **PART** 10K030 | | *10 K .030X3"* | | |
| | VAULT | SCRAP | | 2.22 |
| | VAULT | VAULT | | 208.90 |
| Summary for 'PART_ID' = 10K030 (2 detail records) | | | Sum | 211.12 |
| **PART** 10K040 | | *10K GOLD .040 X 3"* | | |
| | VAULT | SCRAP | | 25.49 |
| | VAULT | STAMP | | 0.37 |
| | VAULT | VAULT | | 616.08 |
| Summary for 'PART_ID' = 10K040 (3 detail records) | | | Sum | 641.94 |
| **PART** 10K050 | | *10K GOLD .050X3"* | | |
| | VAULT | SCRAP | | 809.70 |
| | VAULT | STAMP | | 475.69 |
| | VAULT | VAULT | | 2,255.31 |
| Summary for 'PART_ID' = 10K050 (3 detail records) | | | Sum | 3,540.70 |
| **PART** 10K050-.75 | | *10K .050 X .75 STR DSFT 36" LNGTH* | | |
| | VAULT | VAULT | | 418.38 |
| Summary for 'PART_ID' = 10K050-.75 (1 detail record) | | | Sum | 418.38 |
| **PART** 10K050W | | *10K WHITE GOLD .050X3"* | | |
| | VAULT | STAMP | | 0.02 |
| | VAULT | VAULT | | 248.23 |
| Summary for 'PART_ID' = 10K050W (2 detail records) | | | Sum | 248.25 |
| **PART** 10K057 | | *10K .057 X 2 3/4 WIDE STR DSFT RNDM LNG"* | | |
| | VAULT | SCRAP | | 169.85 |
| | VAULT | STAMP | | 102.47 |
| | VAULT | VAULT | | 630.74 |
| Summary for 'PART_ID' = 10K057 (3 detail records) | | | Sum | 903.06 |
| **PART** 10K060 | | *10K .060 YLLW X 3 STR DSFT RND LNGTH"* | | |
| | VAULT | SCRAP | | 48.37 |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| VAULT | STAMP | | 3,549.40 |
| VAULT | VAULT | | 7,416.34 |
| Summary for 'PART_ID' = 1010050 (2 detail records) | | **Sum** | 10,965.74 |

**PART   1010050-.75**　　　　　　　　*1/10 10K .050 GF X .75 STR DSFT 36"LNGTH*

| | VAULT | VAULT | | 2,621.77 |
|---|---|---|---|---|
| Summary for 'PART_ID' = 1010050-.75 (1 detail record) | | | **Sum** | 2,621.77 |

**PART   1010050-3.25**　　　　　　　　*1/10 10K .050 GF X3.25"STR DSFT*

| | VAULT | VAULT | | 2,521.24 |
|---|---|---|---|---|
| Summary for 'PART_ID' = 1010050-3.25 (1 detail record) | | | **Sum** | 2,521.24 |

**PART   1010050DBL**　　　　　　　　*1/10 10K .050 DBL X3 STR DSFT RND LNGTH"*

| | VAULT | STAMP | | 250.82 |
|---|---|---|---|---|
| | VAULT | VAULT | | 2,741.19 |
| Summary for 'PART_ID' = 1010050DBL (2 detail records) | | | **Sum** | 2,992.01 |

**PART   1010057**　　　　　　　　*1/10TH 10K .057 X3"DSFT/STR, RANDM LNGTH*

| | VAULT | STAMP | | 115.81 |
|---|---|---|---|---|
| | VAULT | VAULT | | 2,873.15 |
| Summary for 'PART_ID' = 1010057 (2 detail records) | | | **Sum** | 2,988.96 |

**PART   1010060**　　　　　　　　*1/10 10K .060 3STR DSFT RNDM LNGTH"*

| | VAULT | VAULT | | 5,119.50 |
|---|---|---|---|---|
| Summary for 'PART_ID' = 1010060 (1 detail record) | | | **Sum** | 5,119.50 |

**PART   1010060DBL-A**　　　　　　　　*1/10TH 10K .060 DBL. TYPE A-3 9/16 WIDE"*

| | VAULT | STAMP | | 1.60 |
|---|---|---|---|---|
| | VAULT | VAULT | | 1,374.99 |
| Summary for 'PART_ID' = 1010060DBL-A (2 detail records) | | | **Sum** | 1,376.59 |

**PART   1010060DBL-D**　　　　　　　　*1/10TH 10K .060 DBL TYPE D 3 3/16"*

| | VAULT | STAMP | | 1.27 |
|---|---|---|---|---|
| Summary for 'PART_ID' = 1010060DBL-D (1 detail record) | | | **Sum** | 1.27 |

**PART   1010064**　　　　　　　　*1/10 10K .064 GF X 3STR DSFT RND LNGTH"*

| | VAULT | SCRAP | | 964.16 |
|---|---|---|---|---|
| | VAULT | STAMP | | 1,001.72 |
| | VAULT | VAULT | | 3,411.66 |
| Summary for 'PART_ID' = 1010064 (3 detail records) | | | **Sum** | 5,377.54 |

**PART   1010072**　　　　　　　　*1/10TH 10K .072 X 3STR  DSFT RNDM LNGTH"*

| | VAULT | VAULT | | 778.73 |
|---|---|---|---|---|
| Summary for 'PART_ID' = 1010072 (1 detail record) | | | **Sum** | 778.73 |

**PART   1010072-WHITE**　　　　　　　　*1/10TH 10K .072 X 3 WGF DSFT RNDM LNGTH"*

| | VAULT | VAULT | | 1,289.98 |
|---|---|---|---|---|

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S1 | 2.00 |
| Summary for 'PART_ID' = ENC-DUNKIN DONUTS-L (1 detail record) | Sum | 2.00 |

**PART   ENC-HEIDELBERG-L**                    HEIDELBERG ENCRUSTED BO 12 X 6 OVAL

| VAULT | S1 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-HEIDELBERG-L (1 detail record) | Sum | 3.00 |

**PART   ENC-HEIDELBERG-M**                    HEIDELBERG ENCRUSTED BO 12 X 10ABTDB

| VAULT | S1 | 27.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-HEIDELBERG-M (1 detail record) | Sum | 27.00 |

**PART   ENC-HONDA-M**                    HONDA BLACK ONYX 12 X 10MM ANTIQUE LB EN

| VAULT | S1 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-HONDA-M (1 detail record) | Sum | 1.00 |

**PART   ENC-JEEP**                    JEEP BLACK ONYX 12 X 10MM ENC HIGH BUFF

| VAULT | S1 | 5.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-JEEP (1 detail record) | Sum | 5.00 |

**PART   ENC-K1-AQA-MALTESE-CROSS**                    AQUAMARINE 12X10 ENCRUSTED MALTESE CROS

| VAULT | S8 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K1-AQA-MALTESE-CROSS (1 detail record) | Sum | 3.00 |

**PART   ENC-K1-BZC-MALTESE-CROSS**                    BLUE ZIRCON 12X10 ENCRUSTED MALTESE CROS

| VAULT | S10 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K1-BZC-MALTESE-CROSS (1 detail record) | Sum | 2.00 |

**PART   ENC-K1-FB-MALTESE-CROSS**                    FIRE BLUE 12X10 ENCRUSTED MALTESE-CROSS

| VAULT | S6 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K1-FB-MALTESE-CROSS (1 detail record) | Sum | 2.00 |

**PART   ENC-K11-BZC-STAR-OF-LIFE**                    BLUE ZIRCON 12X10 ANT ENCRUSTED

| VAULT | S10 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K11-BZC-STAR-OF-LIFE (1 detail record) | Sum | 2.00 |

**PART   ENC-K11-EMR-STAR-OF-LIFE**                    EMERALD 9X7 OVAL ENCRUSTED

| VAULT | S2 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K11-EMR-STAR-OF-LIFE (1 detail record) | Sum | 2.00 |

**PART   ENC-K17-BO12X10-PISTON-KNOCKER**                    BLACK ONYX 12X10 ENCRUSTED PISTON KNOCKERS

| VAULT | S1 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K17-BO12X10-PISTON-KNOCKER (1 detail record) | Sum | 2.00 |

**PART   ENC-K17-BO14X12-PISTON-KNOCKER**                    BLACK ONYX 14X12 ENCRUSTED PISTON KNOCKERS

| VAULT | S1 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-K17-BO14X12-PISTON-KNOCKER (1 detail record) | Sum | 1.00 |

**PART   ENC-K18-FB-NUMBER-9**                    FIRE BLUE 12X10 ENCRUSTED NUMBER 9

| WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|
| VAULT | S3 | | 2.00 |
| Summary for 'PART_ID' = ENC-K7-RBY-3RDASSISTANT-CHIEF (1 detail record) | | Sum | 2.00 |

**PART** *ENC-K8-BZC12X10-CAPT-HORNS*      *BLUE ZIRCON 12X10 ENCRUSTED CAPTAIN HORN*

| VAULT | S4 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-K8-BZC12X10-CAPT-HORNS (1 detail record) | | Sum | 1.00 |

**PART** *ENC-K8-EMR12X10-CAPT-HORNS*      *EMERALD 12X10 ENCRUSTED CAPTAIN'S HORNS*

| VAULT | S2 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-K8-EMR12X10-CAPT-HORNS (1 detail record) | | Sum | 1.00 |

**PART** *ENC-K8-GNT12X10-CAPT-HORNS*      *GARNET 12X10 ENCRUSTED CAPTAIN'S HORNS*

| VAULT | S5 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-K8-GNT12X10-CAPT-HORNS (1 detail record) | | Sum | 1.00 |

**PART** *ENC-KNIFE-RIVER-L*      *BLACK ONYX 8 X 8MM ENCRUSTED KNIFE RIVER*

| VAULT | S1 | | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-KNIFE-RIVER-L (1 detail record) | | Sum | 2.00 |

**PART** *ENC-KNIFE-RIVER-M*      *BLACK ONYX 10X10MM ENCRUSTED KNIFE RIVER*

| VAULT | S1 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-KNIFE-RIVER-M (1 detail record) | | Sum | 1.00 |

**PART** *ENC-KOCH*      *KOCH ENCRUSTED BLACK ONYX 16 X 12MM*

| VAULT | S1 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-KOCH (1 detail record) | | Sum | 1.00 |

**PART** *ENC-LAKESHORE*      *CALIFORNIA ENCRUSTED BO10X8ABTDB*

| VAULT | S1 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-LAKESHORE (1 detail record) | | Sum | 1.00 |

**PART** *ENC-MOBIL RACING-L*      *MOBIL BLUE SPINEL 8MM SQUARE BS HBT ENC*

| VAULT | S4 | | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-MOBIL RACING-L (1 detail record) | | Sum | 5.00 |

**PART** *ENC-MRI*      *MRI ENCRUSTED BLACK ONYX 12 X 10ABTDB*

| VAULT | S1 | | 1.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-MRI (1 detail record) | | Sum | 1.00 |

**PART** *ENC-NY STATE POLICE*      *N Y S P BLACK ONYX WITH PEGGED EMBLEM*

| VAULT | S1 | | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-NY STATE POLICE (1 detail record) | | Sum | 2.00 |

**PART** *ENC-PENSKE-100*      *PENSKE 12 X 10MM GARNET ANT ENC BT FB*

| VAULT | S5 | | 11.00 |
|---|---|---|---|
| Summary for 'PART_ID' = ENC-PENSKE-100 (1 detail record) | | Sum | 11.00 |

**PART** *ENC-QUANTUM*      *QUANTUM BLUE SPINEL 12 X 10MM ENCRUSTED*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S4 | 3.00 |
| Summary for 'PART_ID' = ENC-VIP (1 detail record) | **Sum** | 3.00 |

**PART** ENC-WISCONSIN-L — UNIV WIS RUBY 11 X 7MM HEART SHAPE ENC

| VAULT | S3 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-WISCONSIN-L (1 detail record) | **Sum** | 2.00 |

**PART** ENC-WISCONSIN-M — UNIV WIS RUBY 12 X 10MM OVAL ENCRUSTED

| VAULT | S3 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-WISCONSIN-M (1 detail record) | **Sum** | 3.00 |

**PART** FB10X8ABT-TRANS — FIRE BLUE 10 X 8MM TRANSPARENT ANT BT FB

| VAULT | S6 | 108.00 |
|---|---|---|
| Summary for 'PART_ID' = FB10X8ABT-TRANS (1 detail record) | **Sum** | 108.00 |

**PART** FB12X10A-10PT — FIRE BLUE 12 X 10MM ANTIQUE BT FB PLT

| VAULT | S6 | 17.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10A-10PT (1 detail record) | **Sum** | 17.00 |

**PART** FB12X10A-20PT — FIRE BLUE 12 X 10 ANTIQUE BT FB PLT 20PT

| VAULT | S6 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10A-20PT (1 detail record) | **Sum** | 1.00 |

**PART** FB12X10A-25PT — FIRE BLUE 12X10 WHOLE 25 PT CT630 BT/FB

| VAULT | S6 | 17.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10A-25PT (1 detail record) | **Sum** | 17.00 |

**PART** FB12X10ABT-TRANS — FIRE BLUE 12 X10 TRANSPARENT ANT BT FLB

| VAULT | S6 | 20.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10ABT-TRANS (1 detail record) | **Sum** | 20.00 |

**PART** FB12X10ABTFB — FIREBLUE SPINEL 12X10MM ANT BUFF TOP PLT

| VAULT | S6 | 7.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10ABTFB (1 detail record) | **Sum** | 7.00 |

**PART** FB12X10ABTFLB — FIRE BLUE 12 X 10MM ANTIQUE BUFF TOP FLB

| VAULT | S6 | 11.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10ABTFLB (1 detail record) | **Sum** | 11.00 |

**PART** FB12X10ABTFLB-2MM — FIRE BLUE 12 X 10MM ANT BT FB W 2MM HOLE

| VAULT | S6 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10ABTFLB-2MM (1 detail record) | **Sum** | 3.00 |

**PART** FB12X10AFTFB — FIRE BLUE 12 X 10MM ANTIQUE FACET TOP FB

| VAULT | S6 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = FB12X10AFTFB (1 detail record) | **Sum** | 2.00 |

**PART** FB12X10AFTFB-P — FIRE BLUE 12 X 10MM ANTIQUE FACET TOP FB

| WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S6 | 1.00 |
| Summary for 'PART_ID' = FB8X6OVBFB (1 detail record) | Sum | 1.00 |

**PART**  *FRITO LAY 1 MILLION-10KNUMERAL*  *FRITO LAY 1 MILLION 10K NUMERAL*

| | | |
|---|---|---|
| VAULT | SHELF | 8.00 |
| Summary for 'PART_ID' = FRITO LAY 1 MILLION-10KNUMERAL (1 detail record) | Sum | 8.00 |

**PART**  *FRITO LAY JJ7804TT*  *FRITO LAY JJ7804 MANS JULES TT STAINLESS*

| | | |
|---|---|---|
| VAULT | STOCK | 10.00 |
| Summary for 'PART_ID' = FRITO LAY JJ7804TT (1 detail record) | Sum | 10.00 |

**PART**  *FRITO LAY JJ7805TT*  *FRITO LAY JJ7805 LADIES JULES STAINLESS*

| | | |
|---|---|---|
| VAULT | STOCK | 4.00 |
| Summary for 'PART_ID' = FRITO LAY JJ7805TT (1 detail record) | Sum | 4.00 |

**PART**  *FRITO LAY JJ7826*  *FRITO LAY JJ7826 MANS GOLDTONE LEATHER*

| | | |
|---|---|---|
| VAULT | STOCK | 7.00 |
| Summary for 'PART_ID' = FRITO LAY JJ7826 (1 detail record) | Sum | 7.00 |

**PART**  *FRITO LAY JJ7827*  *FRITO LAY JJ7827 LADIES GOLDTONE LEATHER*

| | | |
|---|---|---|
| VAULT | STOCK | 8.00 |
| Summary for 'PART_ID' = FRITO LAY JJ7827 (1 detail record) | Sum | 8.00 |

**PART**  *FRITO LAY MITCHEL LADIES-WA*  *FRITO LAY LADIES MITCHEL CHAMPAGNE WATCH*

| | | |
|---|---|---|
| VAULT | STOCK | 4.00 |
| Summary for 'PART_ID' = FRITO LAY MITCHEL LADIES-WA (1 detail record) | Sum | 4.00 |

**PART**  *FRITO LAY MITCHEL MANS-WA*  *FRITO LAY MENS MITCHEL CHAMPAGNE WATCH*

| | | |
|---|---|---|
| VAULT | STOCK | 1.00 |
| Summary for 'PART_ID' = FRITO LAY MITCHEL MANS-WA (1 detail record) | Sum | 1.00 |

**PART**  *G-AMY-0020*  *STONE, GEN., AMETHYST  2.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 30.00 |
| Summary for 'PART_ID' = G-AMY-0020 (1 detail record) | Sum | 30.00 |

**PART**  *G-AMY-0040*  *STONE, GEN., AMETHYST  4.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 97.00 |
| Summary for 'PART_ID' = G-AMY-0040 (1 detail record) | Sum | 97.00 |

**PART**  *G-AMY-0050*  *STONE, GEN., AMETHYST  5.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 14.00 |
| Summary for 'PART_ID' = G-AMY-0050 (1 detail record) | Sum | 14.00 |

**PART**  *G-AMY-0060*  *STONE, GEN., AMETHYST  6.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 21.00 |
| Summary for 'PART_ID' = G-AMY-0060 (1 detail record) | Sum | 21.00 |

**PART**  *G-AMY-0070*  *STONE, GEN., AMETHYST  7.0pt*

| *WAREHOUSE_1* | *LOCATION_1* | *QTY* |
|---|---|---|
| STOCK ROOM | STONE CABINET | 123.00 |
| Summary for 'PART_ID' = G-BLO-0050 (1 detail record) | **Sum** | 123.00 |

*PART*    *G-BLO-0060*               *STONE, GEN., BLACK ONYX. 6.0 PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 13.00 |
| Summary for 'PART_ID' = G-BLO-0060 (1 detail record) | **Sum** | 13.00 |

*PART*    *G-BLO-0080*               *STONE, GEN., BLACK ONYX. 8.0 PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 19.00 |
| Summary for 'PART_ID' = G-BLO-0080 (1 detail record) | **Sum** | 19.00 |

*PART*    *G-BLO-0100*               *STONE, GEN., BLACK ONYX. 10.0 PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 19.00 |
| Summary for 'PART_ID' = G-BLO-0100 (1 detail record) | **Sum** | 19.00 |

*PART*    *G-BLO-0150*               *STONE, GEN., BLACK ONYX. 15.0PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 22.00 |
| Summary for 'PART_ID' = G-BLO-0150 (1 detail record) | **Sum** | 22.00 |

*PART*    *G-BLO-0200*               *STONE, GEN., BLACK ONYX. 20.0PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 14.00 |
| Summary for 'PART_ID' = G-BLO-0200 (1 detail record) | **Sum** | 14.00 |

*PART*    *G-BLO-0250*               *GEN. BLACK ONYX. 25.0PT 4MM ROUND*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 37.00 |
| Summary for 'PART_ID' = G-BLO-0250 (1 detail record) | **Sum** | 37.00 |

*PART*    *G-BLO-0500*               *GEN. BLACK ONYX. 50.0PT 5MM ROUND BALL*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 11.00 |
| Summary for 'PART_ID' = G-BLO-0500 (1 detail record) | **Sum** | 11.00 |

*PART*    *G-BLO-0500R*             *STONE, GEN., BLACK ONYX. 50.0PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 8.00 |
| Summary for 'PART_ID' = G-BLO-0500R (1 detail record) | **Sum** | 8.00 |

*PART*    *G-BLO-2000*               *GEN. BLACK ONYX. 200PT 8.2MM ROUND*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 7.00 |
| Summary for 'PART_ID' = G-BLO-2000 (1 detail record) | **Sum** | 7.00 |

*PART*    *G-BLS-0005*               *STONE, GEN., BLUE SAPH. 1/2PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 42.00 |
| Summary for 'PART_ID' = G-BLS-0005 (1 detail record) | **Sum** | 42.00 |

*PART*    *G-BLS-0005-TIF*        *STONE,TIFFANY GEN BLUE SAPH. 5PT(1.0MM)*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 160.00 |
| Summary for 'PART_ID' = G-BLS-0005-TIF (1 detail record) | **Sum** | 160.00 |

*PART*    *G-BLS-0010*               *STONE, GEN., BLUE SAPH. 1.0pt*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| STOCK ROOM | STONE CABINET | 5.00 |
| Summary for 'PART_ID' = G-BLS-0200 (1 detail record) | **Sum** | 5.00 |

*PART*    G-BLS-0250            *25 PT GEN BLUE SAPH. 4MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 1.00 |
| Summary for 'PART_ID' = G-BLS-0250 (1 detail record) | **Sum** | 1.00 |

*PART*    G-BLS-0330            *STONE, GEN., BLUE SAPH. 33.0pt, 4.4MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = G-BLS-0330 (1 detail record) | **Sum** | 3.00 |

*PART*    G-BLS-0500            *50 PT GEN BLUE SAPH. 5MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = G-BLS-0500 (1 detail record) | **Sum** | 3.00 |

*PART*    G-BLS-4X3OVAL          *BLUE SAPPHIRE 4 X 3MM OVAL*

| | | |
|---|---|---|
| VAULT | S4 | 9.00 |
| Summary for 'PART_ID' = G-BLS-4X3OVAL (1 detail record) | **Sum** | 9.00 |

*PART*    G-BTZ-0020            *STONE, GEN., BLUE TOPAZ 2.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 98.00 |
| Summary for 'PART_ID' = G-BTZ-0020 (1 detail record) | **Sum** | 98.00 |

*PART*    G-BTZ-0030            *STONE, GEN., BLUE TOPAZ 3.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 36.00 |
| Summary for 'PART_ID' = G-BTZ-0030 (1 detail record) | **Sum** | 36.00 |

*PART*    G-BTZ-0050            *STONE, GEN., BLUE TOPAZ 5.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 157.00 |
| Summary for 'PART_ID' = G-BTZ-0050 (1 detail record) | **Sum** | 157.00 |

*PART*    G-BTZ-0060            *STONE, GEN., BLUE TOPAZ 6.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 103.00 |
| Summary for 'PART_ID' = G-BTZ-0060 (1 detail record) | **Sum** | 103.00 |

*PART*    G-BTZ-0070            *STONE, GEN., BLUE TOPAZ 7.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 21.00 |
| Summary for 'PART_ID' = G-BTZ-0070 (1 detail record) | **Sum** | 21.00 |

*PART*    G-BZ-0070            *STONE, GEN., BLUE ZIRCON 7.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 1.00 |
| Summary for 'PART_ID' = G-BZ-0070 (1 detail record) | **Sum** | 1.00 |

*PART*    G-CTZ-0050            *STONE, GEN., CITRINE TOPAZ 5.0pt*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 10.00 |
| Summary for 'PART_ID' = G-CTZ-0050 (1 detail record) | **Sum** | 10.00 |

*PART*    G-EMR-0010            *STONE, GEN., EMERALD 1.0pt*

| WAREHOUSE_1 | LOCATION_1 | QTY |
|---|---|---|
| STOCK ROOM | STONE CABINET | 7.00 |

Summary for 'PART_ID' = G-EMR-0200 (1 detail record) — **Sum** — *7.00*

**PART**  *G-EMR-0250*  *STONE, GEN., EMERALD 25.0pt*

| STOCK ROOM | STONE CABINET | 3.00 |

Summary for 'PART_ID' = G-EMR-0250 (1 detail record) — **Sum** — *3.00*

**PART**  *G-EMR-5X2.5MQ*  *GENUINE EMERALD 5MMX2.5MM MARQUIS*

| VAULT | S2 | 1.00 |

Summary for 'PART_ID' = G-EMR-5X2.5MQ (1 detail record) — **Sum** — *1.00*

**PART**  *G-EMR-6X4OVAL*  *GENUINE EMERALD 6MMX4MM OVAL FTFB*

| VAULT | S2 | 1.00 |

Summary for 'PART_ID' = G-EMR-6X4OVAL (1 detail record) — **Sum** — *1.00*

**PART**  *G-GLS-0030*  *STONE, GEN., GOLD SAPH. 3.0pt*

| STOCK ROOM | STONE CABINET | 32.00 |

Summary for 'PART_ID' = G-GLS-0030 (1 detail record) — **Sum** — *32.00*

**PART**  *G-GLS-0040*  *STONE, GEN., GOLD SAPH. 4.0pt*

| STOCK ROOM | STONE CABINET | 83.00 |

Summary for 'PART_ID' = G-GLS-0040 (1 detail record) — **Sum** — *83.00*

**PART**  *G-GLS-0050*  *STONE, GEN., GOLD SAPH. 5.0pt*

| STOCK ROOM | STONE CABINET | 27.00 |

Summary for 'PART_ID' = G-GLS-0050 (1 detail record) — **Sum** — *27.00*

**PART**  *G-GLS-0060*  *STONE, GEN., GOLD SAPH. 6.0pt*

| STOCK ROOM | STONE CABINET | 21.00 |

Summary for 'PART_ID' = G-GLS-0060 (1 detail record) — **Sum** — *21.00*

**PART**  *G-GNT-0005-TIF*  *STONE,TIFFANY GEN GARNET .5 PT(1.0 MM)*

| VAULT | DIAMONDS | 166.00 |

Summary for 'PART_ID' = G-GNT-0005-TIF (1 detail record) — **Sum** — *166.00*

**PART**  *G-GNT-0009-TIF*  *STONE,TIFFANY GEN GARNET .9PT(1.25 MM)*

| VAULT | DIAMONDS | 177.00 |

Summary for 'PART_ID' = G-GNT-0009-TIF (1 detail record) — **Sum** — *177.00*

**PART**  *G-GNT-0010*  *STONE, GEN., GARNET 1.0pt*

| STOCK ROOM | STONE CABINET | 15.00 |

Summary for 'PART_ID' = G-GNT-0010 (1 detail record) — **Sum** — *15.00*

**PART**  *G-GNT-0015*  *STONE,GEN.,GARNET 1 1/2 PT.*

| STOCK ROOM | STONE CABINET | 100.00 |

Summary for 'PART_ID' = G-GNT-0015 (1 detail record) — **Sum** — *100.00*

**PART**  *G-GNT-0015-TIF*  *STONE,TIFFANY GEN GARNET 1.5PT(1.5 MM)*

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| | VAULT | S5 | 14.00 |
| Summary for 'PART_ID' = G-GNT-3X3 (1 detail record) | | Sum | 14.00 |
| **PART** *G-GNT-7X7* | | *STONE, GEN., ALMANDITE GARNET 7X7* | |
| | VAULT | S5 | 36.00 |
| Summary for 'PART_ID' = G-GNT-7X7 (1 detail record) | | Sum | 36.00 |
| **PART** *G-MTZ-0010* | | *STONE, GEN., MEDIERA TOPAZ 1.0pt 1.5MM* | |
| | STOCK ROOM | STONE CABINET | 120.00 |
| Summary for 'PART_ID' = G-MTZ-0010 (1 detail record) | | Sum | 120.00 |
| **PART** *G-MTZ-0050* | | *STONE, GEN., MEDIERA TOPAZ 5 PT. 2.3MM* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| Summary for 'PART_ID' = G-MTZ-0050 (1 detail record) | | Sum | 5.00 |
| **PART** *G-PDT-0015* | | *STONE, GENUINE, PERIDOT 1.5pt* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = G-PDT-0015 (1 detail record) | | Sum | 3.00 |
| **PART** *G-PDT-0020* | | *STONE, GENUINE, PERIDOT 2.0pt 1.5MM* | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| Summary for 'PART_ID' = G-PDT-0020 (1 detail record) | | Sum | 4.00 |
| **PART** *G-PDT-0040* | | *STONE, GENUINE, PERIDOT 4.0pt 2MM* | |
| | STOCK ROOM | STONE CABINET | 13.00 |
| Summary for 'PART_ID' = G-PDT-0040 (1 detail record) | | Sum | 13.00 |
| **PART** *G-PDT-0080* | | *STONE, GENUINE, PERIDOT 8.0pt* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = G-PDT-0080 (1 detail record) | | Sum | 3.00 |
| **PART** *G-PEARL-H-0020* | | *HALF PEARL 2PT. 10PP GENUINE* | |
| | STOCK ROOM | STONE CABINET | 49.00 |
| Summary for 'PART_ID' = G-PEARL-H-0020 (1 detail record) | | Sum | 49.00 |
| **PART** *G-PEARL-H-0030* | | *HALF PEARL 3PT. 13PP GENUINE* | |
| | STOCK ROOM | STONE CABINET | 640.00 |
| Summary for 'PART_ID' = G-PEARL-H-0030 (1 detail record) | | Sum | 640.00 |
| **PART** *G-PEARL-H-0050* | | *HALF PEARL 5PT. 17PP GENUINE* | |
| | STOCK ROOM | STONE CABINET | 19.00 |
| Summary for 'PART_ID' = G-PEARL-H-0050 (1 detail record) | | Sum | 19.00 |
| **PART** *G-PEARL-WH-0010* | | *WHOLE PEARL 1 PT. 7PP 1.35-1.39MM GENUI* | |
| | STOCK ROOM | STONE CABINET | 1,015.00 |
| Summary for 'PART_ID' = G-PEARL-WH-0010 (1 detail record) | | Sum | 1,015.00 |
| **PART** *G-PEARL-WH-0015* | | *WHOLE PEARL 1 1/2 PT. 9PP1.5MM GENUINE* | |

| *WAREHOUSE_1 LOCATION_1* | | QTY |
|---|---|---|
| STOCK ROOM | STONE CABINET | 473.00 |
| Summary for 'PART_ID' = G-RBY-0005 (1 detail record) | **Sum** | *473.00* |
| **PART** G-RBY-0010 | *STONE, GEN., RUBY 1.0pt* | |
| STOCK ROOM | STONE CABINET | 88.00 |
| Summary for 'PART_ID' = G-RBY-0010 (1 detail record) | **Sum** | *88.00* |
| **PART** G-RBY-0015 | *STONE, GEN., RUBY 1.5pt* | |
| STOCK ROOM | STONE CABINET | 189.00 |
| Summary for 'PART_ID' = G-RBY-0015 (1 detail record) | **Sum** | *189.00* |
| **PART** G-RBY-0020 | *STONE, GEN., RUBY 2.0pt,1.75MM* | |
| STOCK ROOM | STONE CABINET | 8.00 |
| Summary for 'PART_ID' = G-RBY-0020 (1 detail record) | **Sum** | *8.00* |
| **PART** G-RBY-0025 | *STONE, GEN., RUBY 2.5PT, 1.85MM* | |
| STOCK ROOM | STONE CABINET | 625.00 |
| Summary for 'PART_ID' = G-RBY-0025 (1 detail record) | **Sum** | *625.00* |
| **PART** G-RBY-0030 | *STONE, GEN., RUBY 3.0pt, 2MM* | |
| STOCK ROOM | STONE CABINET | 772.00 |
| Summary for 'PART_ID' = G-RBY-0030 (1 detail record) | **Sum** | *772.00* |
| **PART** G-RBY-0040 | *STONE, GEN., RUBY 4.0pt, 2.1MM* | |
| STOCK ROOM | STONE CABINET | 345.00 |
| Summary for 'PART_ID' = G-RBY-0040 (1 detail record) | **Sum** | *345.00* |
| **PART** G-RBY-0050 | *STONE, GEN., RUBY 5.0pt, 2.3MM* | |
| STOCK ROOM | STONE CABINET | 14.00 |
| Summary for 'PART_ID' = G-RBY-0050 (1 detail record) | **Sum** | *14.00* |
| **PART** G-RBY-0060 | *STONE, GEN., RUBY 6.0pt, 2.5MM* | |
| STOCK ROOM | STONE CABINET | 415.00 |
| Summary for 'PART_ID' = G-RBY-0060 (1 detail record) | **Sum** | *415.00* |
| **PART** G-RBY-0080 | *STONE, GEN., RUBY 8.0pt, 2.7MM* | |
| STOCK ROOM | STONE CABINET | 7.00 |
| Summary for 'PART_ID' = G-RBY-0080 (1 detail record) | **Sum** | *7.00* |
| **PART** G-RBY-0100 | *STONE, GEN., RUBY 10.0pt, 3MM* | |
| STOCK ROOM | STONE CABINET | 34.00 |
| Summary for 'PART_ID' = G-RBY-0100 (1 detail record) | **Sum** | *34.00* |
| **PART** G-RBY-0120 | *STONE, GEN., RUBY, 12.0pt* | |
| STOCK ROOM | STONE CABINET | 23.00 |
| Summary for 'PART_ID' = G-RBY-0120 (1 detail record) | **Sum** | *23.00* |
| **PART** G-RBY-0150 | *RUBY 15PT GEN., 3.4MM* | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S8 | 12.00 |
| Summary for 'PART_ID' = GLS12X6OVBTFB (1 detail record) | **Sum** | 12.00 |
| PART GLS14X12ABTFB | GOLDEN SAPPHIRE 14 X 12MM ANTIQUE BT FB | |
| VAULT | S8 | 23.00 |
| Summary for 'PART_ID' = GLS14X12ABTFB (1 detail record) | **Sum** | 23.00 |
| PART GLS7X5MPEARFTFB | SYN GOLDEN SPHR7 X 5MM PEAR FACET TOP FB | |
| VAULT | S8 | 4.00 |
| Summary for 'PART_ID' = GLS7X5MPEARFTFB (1 detail record) | **Sum** | 4.00 |
| PART GLS8X4MQFTFB | SYN GOLDEN SPHR8 X 4MM MARQ FACET TOP FB | |
| VAULT | S8 | 2.00 |
| Summary for 'PART_ID' = GLS8X4MQFTFB (1 detail record) | **Sum** | 2.00 |
| PART GNT10X5MQFTFB | GARNET 10 X 5MM MARQUISE FACET TOP FB | |
| VAULT | S5 | 8.00 |
| Summary for 'PART_ID' = GNT10X5MQFTFB (1 detail record) | **Sum** | 8.00 |
| PART GNT10X8ABTFB | GARNET 10 X 8MM ANTIQUE BUFF TOP FB PLT | |
| VAULT | S5 | 6.00 |
| Summary for 'PART_ID' = GNT10X8ABTFB (1 detail record) | **Sum** | 6.00 |
| PART GNT10X8ABTFB-5PT | GARNET 10 X 8MM ANTIQUE BUFF TOP FB PLT | |
| VAULT | S5 | 8.00 |
| Summary for 'PART_ID' = GNT10X8ABTFB-5PT (1 detail record) | **Sum** | 8.00 |
| PART GNT10X8ABTFLAT-2HOLES | GARNET 10X8MM BUFF TOP/FLAT BK 2 HOLES | |
| VAULT | S4 | 24.00 |
| Summary for 'PART_ID' = GNT10X8ABTFLAT-2HOLES (1 detail record) | **Sum** | 24.00 |
| PART GNT10X8ABTFLB | GARNET 10 X 8MM ANTIQUE BUFF TOP FLB PLT | |
| VAULT | S5 | 2.00 |
| Summary for 'PART_ID' = GNT10X8ABTFLB (1 detail record) | **Sum** | 2.00 |
| PART GNT10X8ABTFLBTRANS-2 | GARNET10 X 8MM ANT BT FLB TRANS-STEPHAN | |
| VAULT | S5 | 3.00 |
| Summary for 'PART_ID' = GNT10X8ABTFLBTRANS-2 (1 detail record) | **Sum** | 3.00 |
| PART GNT10X8OVBTFB | GARNET 10 X 8MM OVAL BUFF TOP FB | |
| VAULT | S5 | 10.00 |
| Summary for 'PART_ID' = GNT10X8OVBTFB (1 detail record) | **Sum** | 10.00 |
| PART GNT10X8OVBTFB-P | GARNET 10 X 8MM OVAL BUFF TOP FB PLT | |
| VAULT | S5 | 1.00 |
| Summary for 'PART_ID' = GNT10X8OVBTFB-P (1 detail record) | **Sum** | 1.00 |
| PART GNT11X7HBTFLB | GARNET 11X7MM HEART BUFF TOP FLAT BACK | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S5 | 18.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLBTRANS-2 (1 detail record) | Sum | 18.00 |

**PART    GNT12X10AFTFB-P**          *GARNET 12X10 FTFBK PLATED ANTIQ*

| | | |
|---|---|---|
| VAULT | S5 | 16.00 |
| Summary for 'PART_ID' = GNT12X10AFTFB-P (1 detail record) | Sum | 16.00 |

**PART    GNT12X10AFTFB-TRANS**          *GARNET 12X10 FTFBK PLATED ANTIQ*

| | | |
|---|---|---|
| VAULT | S5 | 2.00 |
| Summary for 'PART_ID' = GNT12X10AFTFB-TRANS (1 detail record) | Sum | 2.00 |

**PART    GNT12X10ASC-10-25PT**          *GARNET 12 X 10MM ANTIQUE BT FB 10-25PT*

| | | |
|---|---|---|
| VAULT | S5 | 22.00 |
| Summary for 'PART_ID' = GNT12X10ASC-10-25PT (1 detail record) | Sum | 22.00 |

**PART    GNT12X10OVBTFB**          *GARNET 12X10 OVAL BUFFTOP/FACETBK PLATED*

| | | |
|---|---|---|
| VAULT | S5 | 5.00 |
| Summary for 'PART_ID' = GNT12X10OVBTFB (1 detail record) | Sum | 5.00 |

**PART    GNT12X10OVBTFLB**          *GARNET 12X10 OVAL BUFF TOP/FLAT BK/PLATD*

| | | |
|---|---|---|
| VAULT | S5 | 4.00 |
| Summary for 'PART_ID' = GNT12X10OVBTFLB (1 detail record) | Sum | 4.00 |

**PART    GNT12X10OVFTFB**          *GARNET 12 X 10MM OVAL FACET TOP  FB PLT*

| | | |
|---|---|---|
| VAULT | S5 | 25.00 |
| Summary for 'PART_ID' = GNT12X10OVFTFB (1 detail record) | Sum | 25.00 |

**PART    GNT12X6.5FTFB**          *GARNET 12 X 6.5MM FACET TOP FACET BACK*

| | | |
|---|---|---|
| VAULT | S5 | 63.00 |
| Summary for 'PART_ID' = GNT12X6.5FTFB (1 detail record) | Sum | 63.00 |

**PART    GNT12X6OVBTFB**          *GARNET 12 X 6MM OVAL BUFF TOP FLAT BACK*

| | | |
|---|---|---|
| VAULT | S5 | 7.00 |
| Summary for 'PART_ID' = GNT12X6OVBTFB (1 detail record) | Sum | 7.00 |

**PART    GNT12X6OVBTFB-10PT**          *GARNET 12X6 OVAL BT/FB/ PLATED WITH HOLE*

| | | |
|---|---|---|
| VAULT | S5 | 1.00 |
| Summary for 'PART_ID' = GNT12X6OVBTFB-10PT (1 detail record) | Sum | 1.00 |

**PART    GNT12X6OVBTFCTB**          *GARNET 12 X 6MM OVAL BUFF TOP FACET BACK*

| | | |
|---|---|---|
| VAULT | S5 | 23.00 |
| Summary for 'PART_ID' = GNT12X6OVBTFCTB (1 detail record) | Sum | 23.00 |

**PART    GNT13X11ABTFB**          *GARNET 13 X 11MM ANTIQUE BT FB PL*

| | | |
|---|---|---|
| VAULT | S5 | 3.00 |
| Summary for 'PART_ID' = GNT13X11ABTFB (1 detail record) | Sum | 3.00 |

**PART    GNT13X6.5OVBTFB**          *GARNET 13 X 6.5MM OVAL BUFF TOP FB PLT*

| WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S5 | 7.00 |
| Summary for 'PART_ID' = GNT19X14CUSHBTFLBP-2HOLES (1 detail record) | Sum | 7.00 |

**PART  GNT7X5ABTFLB**  GARNET 7 X 5MM ANTIQUE BUFF TOP FB PLT

| | VAULT | S5 | 21.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT7X5ABTFLB (1 detail record) | | Sum | 21.00 |

**PART  GNT7X5OVBTFB**  GARNET 7 X 5MM OVAL BUFF TOP FB

| | VAULT | S4 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT7X5OVBTFB (1 detail record) | | Sum | 2.00 |

**PART  GNT8X6ABTFB**  GARNET 8 X 6MM ANTIQUE BUFF TOP FB PLT

| | VAULT | S5 | 104.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT8X6ABTFB (1 detail record) | | Sum | 104.00 |

**PART  GNT8X6ABTFLB**  GARNET 8 X 6 ANTIQUE BUFF TP/FLAT BK PLT

| | VAULT | S5 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT8X6ABTFLB (1 detail record) | | Sum | 2.00 |

**PART  GNT8X6OCTFTFB**  GARNET 8 X 6MM OCTAGON FACET TOP FB

| | VAULT | S4 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT8X6OCTFTFB (1 detail record) | | Sum | 2.00 |

**PART  GNT8X6OVFTFB**  GARNET 8 X 6MM OVAL FACET TOP FB PLT

| | VAULT | S5 | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT8X6OVFTFB (1 detail record) | | Sum | 3.00 |

**PART  GNT9X7ABTFB**  GARNET 9 X 7MM ANTIQUE BUFF TP FACET PLT

| | VAULT | S5 | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT9X7ABTFB (1 detail record) | | Sum | 6.00 |

**PART  GNT9X7ABTFLB**  GARNET 9 X 7MM ANTIQUE BUFF TOP FLB PLT

| | VAULT | S5 | 18.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT9X7ABTFLB (1 detail record) | | Sum | 18.00 |

**PART  GNT9X7OVFTFBP**  GARNET 9X7 OVAL FACET TP/BK PLATED

| | VAULT | S5 | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GNT9X7OVFTFBP (1 detail record) | | Sum | 4.00 |

**PART  GOX10X8ABTDB-25PT**  GREEN ONYX 10 X 8MM ANTIQUE BT DB 25PT

| | VAULT | S13 | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GOX10X8ABTDB-25PT (1 detail record) | | Sum | 5.00 |

**PART  GOX12X10ABTDB**  GREEN ONYX 12 X 10MM ANTIQUE BT DB

| | VAULT | S13 | 59.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GOX12X10ABTDB (1 detail record) | | Sum | 59.00 |

**PART  GX704-CG**  SILVER ALLOY CASTING GRAIN

| WAREHOUSE_I | LOCATION_I | | QTY |
|---|---|---|---|
| *Summary for 'PART_ID' = MK0005 (1 detail record)* | | **Sum** | 137.00 |
| PART MK001 | | *1 PT MARY KAY FULL CUT DIAMOND* | |
| | VAULT | DIAMONDS | 97.00 |
| *Summary for 'PART_ID' = MK001 (1 detail record)* | | **Sum** | 97.00 |
| PART MK0015 | | *1.5 PT. MARY KAY FULL CUT DIAMOND* | |
| | VAULT | DIAMONDS | 250.00 |
| *Summary for 'PART_ID' = MK0015 (1 detail record)* | | **Sum** | 250.00 |
| PART MK0025 | | *2 1/2 PT MARY KAY FULL CUT DIAMOND* | |
| | VAULT | DIAMONDS | 271.00 |
| *Summary for 'PART_ID' = MK0025 (1 detail record)* | | **Sum** | 271.00 |
| PART MK1.5SC | | *MARY KAY QTY 1 1/2PT. SINGLE CUT DIAMOND* | |
| | VAULT | DIAMONDS | 16.00 |
| *Summary for 'PART_ID' = MK1.5SC (1 detail record)* | | **Sum** | 16.00 |
| PART MK1/2SC | | *MARY KAY QTY 1/2PT. SINGLE CUT DIAMOND* | |
| | VAULT | DIAMONDS | 318.00 |
| *Summary for 'PART_ID' = MK1/2SC (1 detail record)* | | **Sum** | 318.00 |
| PART MK1FC | | *MARY KAY QTY 1PT. FULL CUT DIAMOND* | |
| | VAULT | DIAMONDS | 98.00 |
| *Summary for 'PART_ID' = MK1FC (1 detail record)* | | **Sum** | 98.00 |
| PART MK1PTBLS | | *MARY KAY STONE 1PT GEN BLUE SAPH(1.25MM)* | |
| | STOCK ROOM | STONE CABINET | 297.00 |
| *Summary for 'PART_ID' = MK1PTBLS (1 detail record)* | | **Sum** | 297.00 |
| PART MK1PTR | | *MARY KAY STONE 1PT GEN RUBY(1.25 MM)* | |
| | STOCK ROOM | STONE CABINET | 441.00 |
| *Summary for 'PART_ID' = MK1PTR (1 detail record)* | | **Sum** | 441.00 |
| PART MK1SC | | *MARY KAY QTY 1PT. SINGLE CUT DIAMOND* | |
| | VAULT | DIAMONDS | 49.00 |
| *Summary for 'PART_ID' = MK1SC (1 detail record)* | | **Sum** | 49.00 |
| PART MK2FC | | *MARY KAY QUALITY 2PT. FULL CUT DIAMOND* | |
| | VAULT | DIAMONDS | 165.00 |
| *Summary for 'PART_ID' = MK2FC (1 detail record)* | | **Sum** | 165.00 |
| PART MK2PTBLS | | *MARY KAY STONE 2PT GEN BLUE SAPH(1.65MM)* | |
| | STOCK ROOM | STONE CABINET | 10.00 |
| *Summary for 'PART_ID' = MK2PTBLS (1 detail record)* | | **Sum** | 10.00 |
| PART MK2PTEMER | | *MARY KAY STONE 2PT GEN. EMERALD(1.65MM)* | |
| | STOCK ROOM | STONE CABINET | 27.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| *PART* WS9X7OVFTFB | *WHITE SAPPHIRE 9 X 7MM OVAL FT FB PLT* | |
| VAULT S10 | | 6.00 |
| *Summary for 'PART_ID' = WS9X7OVFTFB (1 detail record)* | **Sum** | 6.00 |
| *PART* WSP12X10ABTFB | *SYN WHITE SPINEL 12 X 10MM A BT FB PLT* | |
| VAULT S10 | | 10.00 |
| *Summary for 'PART_ID' = WSP12X10ABTFB (1 detail record)* | **Sum** | 10.00 |
| *PART* WSP12X10ABTFLB | *WHITE SPINEL 12X10 BTFLBK ANTIQ TRANSPAR* | |
| VAULT S10 | | 6.00 |
| *Summary for 'PART_ID' = WSP12X10ABTFLB (1 detail record)* | **Sum** | 6.00 |
| *PART* WSP12X10AFTFB-P | *WHITE SPINEL 12 X 10MM ANTIQUE FT FB* | |
| VAULT S10 | | 4.00 |
| *Summary for 'PART_ID' = WSP12X10AFTFB-P (1 detail record)* | **Sum** | 4.00 |
| *PART* WSP12X10OVFTFB | *WHITE SPINEL 12 X 10MM OVAL FT FB PLT* | |
| VAULT S10 | | 21.00 |
| *Summary for 'PART_ID' = WSP12X10OVFTFB (1 detail record)* | **Sum** | 21.00 |
| *PART* WSP12X6OVBTFLB | *WHITE SPINEL 12 X 6MM OVAL BT FLAT BCK* | |
| VAULT S10 | | 4.00 |
| *Summary for 'PART_ID' = WSP12X6OVBTFLB (1 detail record)* | **Sum** | 4.00 |
| *PART* WSP14X12OVBTFLB | *WHITE SPINEL 14X12MM OVAL BT FLB TRANSP* | |
| VAULT S10 | | 1.00 |
| *Summary for 'PART_ID' = WSP14X12OVBTFLB (1 detail record)* | **Sum** | 1.00 |
| *PART* WSP15X7.5OVBTFLB | *WHITE SPINEL 15 X 7.5MM OVAL BT FLAT BCK* | |
| VAULT S10 | | 23.00 |
| *Summary for 'PART_ID' = WSP15X7.5OVBTFLB (1 detail record)* | **Sum** | 23.00 |
| *PART* WSP8X6OVFTFB | *WHITE SPINEL 8 X 6MM OVAL FT FB PLT* | |
| VAULT S10 | | 3.00 |
| *Summary for 'PART_ID' = WSP8X6OVFTFB (1 detail record)* | **Sum** | 3.00 |
| *PART* WSP9X7OVFTFB | *WHITE SPINEL 9X7-OVAL FACET TOP BK* | |
| VAULT S10 | | 1.00 |
| *Summary for 'PART_ID' = WSP9X7OVFTFB (1 detail record)* | **Sum** | 1.00 |

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | VAULT | 1,576.11 |
| Summary for 'PART_ID' = SS100-3.5 (3 detail records) | **Sum** | 2,213.27 |

*PART*    *SS125*                                    *STERLING SILVER .125 X3STR DSFT RND LN"*

| | VAULT | SCRAP | 54.17 |
|---|---|---|---|
| | VAULT | STAMP | 0.05 |
| | VAULT | VAULT | 1,177.06 |
| Summary for 'PART_ID' = SS125 (3 detail records) | | **Sum** | 1,231.28 |

*PART*    *SS162*                                    *STERLING SILVER .162 X3STR DSFT RND LN"*

| | VAULT | SCRAP | 215.89 |
|---|---|---|---|
| | VAULT | STAMP | 0.07 |
| | VAULT | VAULT | 846.38 |
| Summary for 'PART_ID' = SS162 (3 detail records) | | **Sum** | 1,062.34 |

*PART*    *SS200*                                    *STERLING 935   200 X.200 X 2' -1/2HARD*

| | VAULT | VAULT | 93.16 |
|---|---|---|---|
| Summary for 'PART_ID' = SS200 (1 detail record) | | **Sum** | 93.16 |

*PART*    *SSMEDIUM*                             *SS MEDIUM SOLDER SHEET #55*

| | VAULT | VAULT | 103.92 |
|---|---|---|---|
| Summary for 'PART_ID' = SSMEDIUM (1 detail record) | | **Sum** | 103.92 |

*PART*    *STER.OVAL-.060*                      *.060 X .410 SS OVAL JUMP RING*

| | VAULT | SHELF | 12.00 |
|---|---|---|---|
| Summary for 'PART_ID' = STER.OVAL-.060 (1 detail record) | | **Sum** | 12.00 |

*PART*    *STERILITE WIRE*                   *STERILITE 250 SOLDER WIRE.010 SOFT*

| | VAULT | VAULT | 8.89 |
|---|---|---|---|
| Summary for 'PART_ID' = STERILITE WIRE (1 detail record) | | **Sum** | 8.89 |

*PART*    *SWP18*                             *SALTWATER PEARL NECKLACE 6-6.5MM 18"*

| | VAULT | S13 | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = SWP18 (1 detail record) | | **Sum** | 2.00 |

*PART*    *TB3001*                            *1 PT. TB3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 100.00 |
|---|---|---|---|
| Summary for 'PART_ID' = TB3001 (1 detail record) | | **Sum** | 100.00 |

*PART*    *TB3002*                            *2 PT. TB3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = TB3002 (1 detail record) | | **Sum** | 10.00 |

*PART*    *TB3003*                            *3 PT. TB3 FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = TB3003 (1 detail record) | | **Sum** | 10.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| **PART** SS055-2100-2102-2115 | | STERL.055 3 3/32" WIDE FOR MEDIC ALERT | |
| | VAULT | SCRAP | 751.60 |
| | VAULT | STAMP | 0.35 |
| Summary for 'PART_ID' = SS055-2100-2102-2115 (2 detail records) | | **Sum** | 751.95 |
| **PART** SS055-2105 | | STERL .055 2 3/4"" WIDE MED ALERT #2105 | |
| | VAULT | SCRAP | 436.45 |
| | VAULT | STAMP | 0.40 |
| | VAULT | VAULT | 758.48 |
| Summary for 'PART_ID' = SS055-2105 (3 detail records) | | **Sum** | 1,195.33 |
| **PART** SS060 | | STERLING SILVER .060 X 3" | |
| | VAULT | SCRAP | 1,202.34 |
| | VAULT | STAMP | 5.02 |
| Summary for 'PART_ID' = SS060 (2 detail records) | | **Sum** | 1,207.36 |
| **PART** SS060-2103-2116 | | STERL..060 2 3/4" WIDE FOR MEDIC ALERT | |
| | VAULT | SCRAP | 670.87 |
| | VAULT | STAMP | 0.56 |
| | VAULT | VAULT | 1,053.90 |
| Summary for 'PART_ID' = SS060-2103-2116 (3 detail records) | | **Sum** | 1,725.33 |
| **PART** SS060-2106 | | STERL .060 4 1/16 WIDE MED ALERT #2106 | |
| | VAULT | STAMP | 1.43 |
| | VAULT | VAULT | 1,334.39 |
| Summary for 'PART_ID' = SS060-2106 (2 detail records) | | **Sum** | 1,335.82 |
| **PART** SS060-2111 | | STERL .060 3 5/16" WIDE #2111 MEDIC ALT | |
| | VAULT | STAMP | 0.15 |
| | VAULT | VAULT | 400.51 |
| Summary for 'PART_ID' = SS060-2111 (2 detail records) | | **Sum** | 400.66 |
| **PART** SS060-A | | STERLING SILVER .060 TYPE A 3 9/16"(1100 | |
| | VAULT | STAMP | 4.55 |
| | VAULT | VAULT | 29.87 |
| Summary for 'PART_ID' = SS060-A (2 detail records) | | **Sum** | 34.42 |
| **PART** SS060-D | | STERLING SILVER .060 TYPE-D 3 3/16"(1102 | |
| | VAULT | SCRAP | 12.18 |
| Summary for 'PART_ID' = SS060-D (1 detail record) | | **Sum** | 12.18 |
| **PART** SS064 | | STER 064 X 3 STR DSFT RNDM LNGTH" | |
| | VAULT | SCRAP | 687.25 |
| | VAULT | STAMP | 321.91 |
| | VAULT | VAULT | 3,241.22 |

| *WAREHOUSE_1  LOCATION_1* | | | *QTY* |
|---|---|---|---|
| *PART*    SB-BMS PINNACLE BLACK ONYX-M | *BMS PINNACLE 10X10 SQUARE BLACK ONYX* | | |
| VAULT | S21 | | 20.00 |
| Summary for 'PART_ID' = SB-BMS PINNACLE BLACK ONYX-M (1 detail record) | | Sum | 20.00 |
| *PART*    SB-BMS PINNACLE EMBLEM-14K | *BMS PINNACLE 14K EMBLEM W/RIVIT WIRE* | | |
| VAULT | S21 | | 5.00 |
| Summary for 'PART_ID' = SB-BMS PINNACLE EMBLEM-14K (1 detail record) | | Sum | 5.00 |
| *PART*    SB-SFSQCOLLET-10KW | *STATE FARM SQUARE COLLET-10K WHITE* | | |
| VAULT | S14 | | 50.00 |
| Summary for 'PART_ID' = SB-SFSQCOLLET-10KW (1 detail record) | | Sum | 50.00 |
| *PART*    SB-TBR2INSERT-14KW | *TAMPA BAY R2 INSERT 14K WHITE* | | |
| VAULT | VAULT | | 6.00 |
| Summary for 'PART_ID' = SB-TBR2INSERT-14KW (1 detail record) | | Sum | 6.00 |
| *PART*    SDS 0673 | *SDS 0673-STERLING NEW ORLEANS CHARM* | | |
| VAULT | VLT-I26 | | 4.00 |
| Summary for 'PART_ID' = SDS 0673 (1 detail record) | | Sum | 4.00 |
| *PART*    SILVER-ALLOY | *SILVER ALLOY FOR PLATING* | | |
| VAULT | VAULT | | 1.00 |
| Summary for 'PART_ID' = SILVER-ALLOY (1 detail record) | | Sum | 1.00 |
| *PART*    SLC-1-CONNECTOR-SS | *OVAL BAR CONNECTOR SS TIFFANY* | | |
| STOCK ROOM | VLT-F11 | | 339.00 |
| Summary for 'PART_ID' = SLC-1-CONNECTOR-SS (1 detail record) | | Sum | 339.00 |
| *PART*    SM OVAL 10K | *SMALL OVAL 10K JUMP RING(M.S. 6-O-O)* | | |
| VAULT | VLT-F5 | | 456.00 |
| Summary for 'PART_ID' = SM OVAL 10K (1 detail record) | | Sum | 456.00 |
| *PART*    SOX12X10ABTDB | *SARDONYX 12 X 10MM ANTIQUE BUFF TOP DB* | | |
| VAULT | S13 | | 13.00 |
| Summary for 'PART_ID' = SOX12X10ABTDB (1 detail record) | | Sum | 13.00 |
| *PART*    SS030-BAIL | *STERL .030 7/8" WIDE BAIL MED ALERT* | | |
| VAULT | VAULT | | 821.52 |
| Summary for 'PART_ID' = SS030-BAIL (1 detail record) | | Sum | 821.52 |
| *PART*    SS032WIRE | *STERLING SILVER .032 SOLDER WIRE #6924* | | |
| VAULT | VAULT | | 25.68 |
| Summary for 'PART_ID' = SS032WIRE (1 detail record) | | Sum | 25.68 |
| *PART*    SS035 | *STERLING SILVER .035 WIRE .002 HARD* | | |
| VAULT | VAULT | | 228.15 |
| Summary for 'PART_ID' = SS035 (1 detail record) | | Sum | 228.15 |

| | *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|---|
| *PART* SB-09000-CHRYACAD060-LR | *CHRYSLER ACADEMY WOMENS SIZE 6.0 RING* | | |
| | RINGS | DCA | 3.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD060-LR (1 detail record) | | **Sum** | 3.00 |
| *PART* SB-09000-CHRYACAD065-LR | *CHRYSLER ACADEMY WOMENS SIZE 6.5 RING* | | |
| | RINGS | DCA | 2.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD065-LR (1 detail record) | | **Sum** | 2.00 |
| *PART* SB-09000-CHRYACAD070-LR | *CHRYSLER ACADEMY WOMENS SIZE 7.0 RING* | | |
| | RINGS | DCA | 1.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD070-LR (1 detail record) | | **Sum** | 1.00 |
| *PART* SB-09000-CHRYACAD070-MR | *CHRYSLER ACADEMY MENS SIZE 7.0 SUB RING* | | |
| | RINGS | DCA | 2.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD070-MR (1 detail record) | | **Sum** | 2.00 |
| *PART* SB-09000-CHRYACAD075-LR | *CHRYSLER ACADEMY WOMENS SIZE 7.5 RING* | | |
| | RINGS | DCA | 1.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD075-LR (1 detail record) | | **Sum** | 1.00 |
| *PART* SB-09000-CHRYACAD075-MR | *CHRYSLER ACADEMY MENS SIZE 7.5 SUB RING* | | |
| | RINGS | DCA | 4.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD075-MR (1 detail record) | | **Sum** | 4.00 |
| *PART* SB-09000-CHRYACAD080-LR | *CHRYSLER ACADEMY WOMENS SIZE 8.0 RING* | | |
| | RINGS | DCA | 3.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD080-LR (1 detail record) | | **Sum** | 3.00 |
| *PART* SB-09000-CHRYACAD080-MR | *CHRYSLER ACADEMY MENS SIZE 8.0 SUB RING* | | |
| | RINGS | DCA | 4.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD080-MR (1 detail record) | | **Sum** | 4.00 |
| *PART* SB-09000-CHRYACAD085-LR | *CHRYSLER ACADEMY WOMENS SIZE 8.5 RING* | | |
| | RINGS | DCA | 3.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD085-LR (1 detail record) | | **Sum** | 3.00 |
| *PART* SB-09000-CHRYACAD085-MR | *CHRYSLER ACADEMY MENS SIZE 8.5 SUB RING* | | |
| | RINGS | DCA | 2.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD085-MR (1 detail record) | | **Sum** | 2.00 |
| *PART* SB-09000-CHRYACAD090-LR | *CHRYSLER ACADEMY WOMENS SIZE 9.0 RING* | | |
| | RINGS | DCA | 3.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD090-LR (1 detail record) | | **Sum** | 3.00 |
| *PART* SB-09000-CHRYACAD090-MR | *CHRYSLER ACADEMY MENS SIZE 9.0 SUB RING* | | |
| | RINGS | DCA | 22.00 |
| Summary for 'PART_ID' = SB-09000-CHRYACAD090-MR (1 detail record) | | **Sum** | 22.00 |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| *PART    S-RBY-0050* | | *STONE, SYN., RUBY  5.0pt, 2.3MM* | |
| | STOCK ROOM | STONE CABINET | 1,681.00 |
| Summary for 'PART_ID' = S-RBY-0050 (1 detail record) | | Sum | 1,681.00 |
| *PART    S-RBY-0060* | | *STONE, SYN., RUBY  6.0pt 2.5MM* | |
| | STOCK ROOM | STONE CABINET | 6.00 |
| Summary for 'PART_ID' = S-RBY-0060 (1 detail record) | | Sum | 6.00 |
| *PART    S-RBY-0070* | | *STONE, SYN., RUBY  7.0pt  2.6MM* | |
| | STOCK ROOM | STONE CABINET | 108.00 |
| Summary for 'PART_ID' = S-RBY-0070 (1 detail record) | | Sum | 108.00 |
| *PART    S-RBY-0080* | | *STONE, SYN., RUBY  8.0pt, 2.7MM* | |
| | STOCK ROOM | STONE CABINET | 2,207.00 |
| Summary for 'PART_ID' = S-RBY-0080 (1 detail record) | | Sum | 2,207.00 |
| *PART    S-RBY-0090* | | *STONE, SYN., RUBY  9.0pt* | |
| | STOCK ROOM | STONE CABINET | 25.00 |
| Summary for 'PART_ID' = S-RBY-0090 (1 detail record) | | Sum | 25.00 |
| *PART    S-RBY-0100* | | *STONE, SYN., RUBY 10.0pt 3MM* | |
| | STOCK ROOM | STONE CABINET | 172.00 |
| Summary for 'PART_ID' = S-RBY-0100 (1 detail record) | | Sum | 172.00 |
| *PART    S-RBY-0120* | | *STONE,SYNTHETIC,RUBY 12 PT.* | |
| | STOCK ROOM | STONE CABINET | 59.00 |
| Summary for 'PART_ID' = S-RBY-0120 (1 detail record) | | Sum | 59.00 |
| *PART    S-RBY-0150* | | *STONE,SYNTHETIC,RUBY 15 PT.* | |
| | STOCK ROOM | STONE CABINET | 44.00 |
| Summary for 'PART_ID' = S-RBY-0150 (1 detail record) | | Sum | 44.00 |
| *PART    S-RBY-0200* | | *STONE, SYN. RUBY 20 PT.* | |
| | STOCK ROOM | STONE CABINET | 48.00 |
| Summary for 'PART_ID' = S-RBY-0200 (1 detail record) | | Sum | 48.00 |
| *PART    S-RBY-0250* | | *STONE, SYN. RUBY 25 PT.* | |
| | STOCK ROOM | STONE CABINET | 201.00 |
| Summary for 'PART_ID' = S-RBY-0250 (1 detail record) | | Sum | 201.00 |
| *PART    S-RBY-0300* | | *STONE, SYN. RUBY 30 PT.* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = S-RBY-0300 (1 detail record) | | Sum | 2.00 |
| *PART    S-RBY-0400* | | *STONE, SYN. RUBY 40 PT.* | |
| | STOCK ROOM | STONE CABINET | 20.00 |
| Summary for 'PART_ID' = S-RBY-0400 (1 detail record) | | Sum | 20.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| **PART**  *S-GNT-0150* | | *STONE,SYN., GARNET 15.0pt* | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| Summary for 'PART_ID' = S-GNT-0150 (1 detail record) | | **Sum** | 4.00 |
| **PART**  *S-GNT-0200* | | *STONE,SYN., GARNET 20.0pt* | |
| | STOCK ROOM | STONE CABINET | 1.00 |
| Summary for 'PART_ID' = S-GNT-0200 (1 detail record) | | **Sum** | 1.00 |
| **PART**  *S-GNT-0250* | | *STONE,SYN., GARNET 25.0pt* | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| Summary for 'PART_ID' = S-GNT-0250 (1 detail record) | | **Sum** | 4.00 |
| **PART**  *S-GRY-MARC-0010* | | *STONE, SYN., GREY MARCASITE 1.0pt* | |
| | STOCK ROOM | STONE CABINET | 255.00 |
| Summary for 'PART_ID' = S-GRY-MARC-0010 (1 detail record) | | **Sum** | 255.00 |
| **PART**  *S-HYA-0100* | | *STONE, SYN. HYACINTH SPIN. 10.0pt 2.5MM* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = S-HYA-0100 (1 detail record) | | **Sum** | 3.00 |
| **PART**  *S-LAV-0050* | | *STONE, SYN., LAVENDAR 5.0pt* | |
| | STOCK ROOM | STONE CABINET | 10.00 |
| Summary for 'PART_ID' = S-LAV-0050 (1 detail record) | | **Sum** | 10.00 |
| **PART**  *S-LT-BSP-0050* | | *STONE, SYN LIGHT BLUE SPINEL 5.0pt,2.3MM* | |
| | STOCK ROOM | STONE CABINET | 20.00 |
| Summary for 'PART_ID' = S-LT-BSP-0050 (1 detail record) | | **Sum** | 20.00 |
| **PART**  *S-LT-BSP-0300* | | *STONE,SYN. LIGHT BLUE SPINEL 30PT,4.25MM* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = S-LT-BSP-0300 (1 detail record) | | **Sum** | 2.00 |
| **PART**  *S-PAD-0050* | | *STONE, SYN., PADPARADCHA 5.0pt* | |
| | STOCK ROOM | STONE CABINET | 24.00 |
| Summary for 'PART_ID' = S-PAD-0050 (1 detail record) | | **Sum** | 24.00 |
| **PART**  *S-PAD-0080* | | *STONE, SYN., PADPARADCHA 8.0pt* | |
| | STOCK ROOM | STONE CABINET | 7.00 |
| Summary for 'PART_ID' = S-PAD-0080 (1 detail record) | | **Sum** | 7.00 |
| **PART**  *S-PDT-0050* | | *STONE, SYNTHETIC, PERIDOT 5.0pt* | |
| | STOCK ROOM | STONE CABINET | 68.00 |
| Summary for 'PART_ID' = S-PDT-0050 (1 detail record) | | **Sum** | 68.00 |
| **PART**  *S-PDT-0060* | | *STONE, SYNTHETIC, PERIDOT 6.0pt* | |
| | STOCK ROOM | STONE CABINET | 21.00 |
| Summary for 'PART_ID' = S-PDT-0060 (1 detail record) | | **Sum** | 21.00 |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| **PART** S-EMR-10MMRDFTFLB | | *SYN EMERALD 10MM ROUND FACET TP FLAT BCK* | |
| | VAULT | S1 | 5.00 |
| *Summary for 'PART_ID' = S-EMR-10MMRDFTFLB (1 detail record)* | | **Sum** | 5.00 |
| **PART** S-EMR-BG3X1.8 | | *STONE,SYN, EMERALD BAGUETTE 3MM X 1.8MM* | |
| | VAULT | S2 | 10.00 |
| *Summary for 'PART_ID' = S-EMR-BG3X1.8 (1 detail record)* | | **Sum** | 10.00 |
| **PART** S-FBL-0100 | | *STONE, SYN. FIRE BLUE SPIN. 10.0pt 2.5MM* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| *Summary for 'PART_ID' = S-FBL-0100 (1 detail record)* | | **Sum** | 5.00 |
| **PART** S-FBL-0200 | | *STONE, SYN. FIRE BLUE SPIN. 20.0pt* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| *Summary for 'PART_ID' = S-FBL-0200 (1 detail record)* | | **Sum** | 5.00 |
| **PART** S-GLS-0020 | | *STONE, SYN., GOLD SAPH. 2.0pt* | |
| | STOCK ROOM | STONE CABINET | 897.00 |
| *Summary for 'PART_ID' = S-GLS-0020 (1 detail record)* | | **Sum** | 897.00 |
| **PART** S-GLS-0030 | | *STONE, SYN., GOLD SAPH. 3.0pt* | |
| | STOCK ROOM | STONE CABINET | 30.00 |
| *Summary for 'PART_ID' = S-GLS-0030 (1 detail record)* | | **Sum** | 30.00 |
| **PART** S-GLS-0040 | | *STONE, SYN., GOLD SAPH. 4.0pt* | |
| | STOCK ROOM | STONE CABINET | 586.00 |
| *Summary for 'PART_ID' = S-GLS-0040 (1 detail record)* | | **Sum** | 586.00 |
| **PART** S-GLS-0050 | | *STONE, SYN., GOLD SAPH. 5.0pt* | |
| | STOCK ROOM | STONE CABINET | 89.00 |
| *Summary for 'PART_ID' = S-GLS-0050 (1 detail record)* | | **Sum** | 89.00 |
| **PART** S-GLS-0060 | | *STONE, SYN., GOLD SAPH. 6.0pt* | |
| | STOCK ROOM | STONE CABINET | 724.00 |
| *Summary for 'PART_ID' = S-GLS-0060 (1 detail record)* | | **Sum** | 724.00 |
| **PART** S-GLS-0070 | | *STONE, SYN., GOLD SAPH. 7.0pt* | |
| | STOCK ROOM | STONE CABINET | 53.00 |
| *Summary for 'PART_ID' = S-GLS-0070 (1 detail record)* | | **Sum** | 53.00 |
| **PART** S-GLS-0080 | | *STONE, SYN., GOLD SAPH. 8.0pt* | |
| | STOCK ROOM | STONE CABINET | 22.00 |
| *Summary for 'PART_ID' = S-GLS-0080 (1 detail record)* | | **Sum** | 22.00 |
| **PART** S-GLS-0100 | | *STONE, SYN., GOLD SAPH. 10.0pt* | |
| | STOCK ROOM | STONE CABINET | 98.00 |
| *Summary for 'PART_ID' = S-GLS-0100 (1 detail record)* | | **Sum** | 98.00 |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| **PART** *S-CZ-9X4* | | *STONE.SYN.CZ9X4MARQUIS* | |
| | STOCK ROOM | STONE CABINET | 8.00 |
| *Summary for 'PART_ID' = S-CZ-9X4 (1 detail record)* | | **Sum** | *8.00* |
| **PART** *S-CZ-9X7OVFTFB* | | *STONE.SYN.,CZ. 9X7-OVAL FACET TOP BK* | |
| | VAULT | S13 | 10.00 |
| *Summary for 'PART_ID' = S-CZ-9X7OVFTFB (1 detail record)* | | **Sum** | *10.00* |
| **PART** *S-CZ-BG2.5X2* | | *STONE,SYN,CZ,BAGUETTE 2.5MM X 2.0MM* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| *Summary for 'PART_ID' = S-CZ-BG2.5X2 (1 detail record)* | | **Sum** | *5.00* |
| **PART** *S-CZ-BG3X1.8* | | *STONE.SYN. CZ BAGUETTE 3MM X 1.8MM* | |
| | VAULT | S13 | 14.00 |
| *Summary for 'PART_ID' = S-CZ-BG3X1.8 (1 detail record)* | | **Sum** | *14.00* |
| **PART** *S-EMR-0005* | | *STONE, SYN., EMERALD 1/2 PT.* | |
| | STOCK ROOM | STONE CABINET | 100.00 |
| *Summary for 'PART_ID' = S-EMR-0005 (1 detail record)* | | **Sum** | *100.00* |
| **PART** *S-EMR-0010* | | *STONE, SYN., EMERALD 1.0pt* | |
| | STOCK ROOM | STONE CABINET | 379.00 |
| *Summary for 'PART_ID' = S-EMR-0010 (1 detail record)* | | **Sum** | *379.00* |
| **PART** *S-EMR-0015* | | *STONE.SYN..EMERALD 1.5PT.* | |
| | STOCK ROOM | STONE CABINET | 86.00 |
| *Summary for 'PART_ID' = S-EMR-0015 (1 detail record)* | | **Sum** | *86.00* |
| **PART** *S-EMR-0020* | | *STONE, SYN., EMERALD 2.0pt, 1.75MM* | |
| | STOCK ROOM | STONE CABINET | 78.00 |
| *Summary for 'PART_ID' = S-EMR-0020 (1 detail record)* | | **Sum** | *78.00* |
| **PART** *S-EMR-0030* | | *STONE, SYN., EMERALD 3.0pt, 2MM* | |
| | STOCK ROOM | STONE CABINET | 51.00 |
| *Summary for 'PART_ID' = S-EMR-0030 (1 detail record)* | | **Sum** | *51.00* |
| **PART** *S-EMR-0040* | | *STONE, SYN., EMERALD 4.0pt, 2.1MM* | |
| | STOCK ROOM | STONE CABINET | 219.00 |
| *Summary for 'PART_ID' = S-EMR-0040 (1 detail record)* | | **Sum** | *219.00* |
| **PART** *S-EMR-0050* | | *STONE, SYN., EMERALD 5.0pt, 2.3MM* | |
| | STOCK ROOM | STONE CABINET | 313.00 |
| *Summary for 'PART_ID' = S-EMR-0050 (1 detail record)* | | **Sum** | *313.00* |
| **PART** *S-EMR-0060* | | *STONE, SYN., EMERALD 6.0pt, 2.5MM* | |
| | STOCK ROOM | STONE CABINET | 213.00 |
| *Summary for 'PART_ID' = S-EMR-0060 (1 detail record)* | | **Sum** | *213.00* |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| *PART*    S-CZ-0500 | | *STONE,SYN,CZ, 50PT, 5MM* | |
| | STOCK ROOM | STONE CABINET | 182.00 |
| Summary for 'PART_ID' = S-CZ-0500 (1 detail record) | | **Sum** | 182.00 |
| *PART*    S-CZ-0600 | | *STONE,SYN,CZ, 60PT, 5.4MM* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = S-CZ-0600 (1 detail record) | | **Sum** | 3.00 |
| *PART*    S-CZ-0750 | | *STONE,SYN,CZ, 75PT, 5.75MM* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = S-CZ-0750 (1 detail record) | | **Sum** | 2.00 |
| *PART*    S-CZ-1000 | | *STONE,SYN,CZ, 100PT, 6.5MM* | |
| | STOCK ROOM | STONE CABINET | 46.00 |
| Summary for 'PART_ID' = S-CZ-1000 (1 detail record) | | **Sum** | 46.00 |
| *PART*    S-CZ-10X5 | | *STONE,SYN,CZ,10X5 NAVETTE* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = S-CZ-10X5 (1 detail record) | | **Sum** | 2.00 |
| *PART*    S-CZ-10X7PEAR | | *STONE,SYN,CZ 10 X 7 MM PEAR SHAPE* | |
| | VAULT | S13 | 4.00 |
| Summary for 'PART_ID' = S-CZ-10X7PEAR (1 detail record) | | **Sum** | 4.00 |
| *PART*    S-CZ-11X5 | | *STONE,SYN,CZ,11X5 MARQUIS* | |
| | STOCK ROOM | STONE CABINET | 15.00 |
| Summary for 'PART_ID' = S-CZ-11X5 (1 detail record) | | **Sum** | 15.00 |
| *PART*    S-CZ-2.3X2.3 | | *STONE,SYN,CZ2.3X2.3,PRINCESS CUT* | |
| | STOCK ROOM | STONE CABINET | 6.00 |
| Summary for 'PART_ID' = S-CZ-2.3X2.3 (1 detail record) | | **Sum** | 6.00 |
| *PART*    S-CZ-2.5X2.5 | | *STONE,SYN,CZ2.5X2.5,PRINCESS CUT* | |
| | STOCK ROOM | STONE CABINET | 1.00 |
| Summary for 'PART_ID' = S-CZ-2.5X2.5 (1 detail record) | | **Sum** | 1.00 |
| *PART*    S-CZ-2000 | | *STONE,SYN,CZ, 200PT, 6.5MM* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = S-CZ-2000 (1 detail record) | | **Sum** | 2.00 |
| *PART*    S-CZ-2500 | | *STONE,SYN,CZ, 250PT,* | |
| | VAULT | S13 | 2.00 |
| Summary for 'PART_ID' = S-CZ-2500 (1 detail record) | | **Sum** | 2.00 |
| *PART*    S-CZ-2X2 | | *STONE,SYN,CZ2X2,PRINCESS CUT* | |
| | STOCK ROOM | STONE CABINET | 258.00 |
| Summary for 'PART_ID' = S-CZ-2X2 (1 detail record) | | **Sum** | 258.00 |

| *WAREHOUSE_1 LOCATION_1* | | | *QTY* |
|---|---|---|---|
| **PART** *S-CZ-0005* | *STONE,SYN,CZ, 1/2 PT. 1.0MM* | | |
| | STOCK ROOM | STONE CABINET | 416.00 |
| Summary for 'PART_ID' = S-CZ-0005 (1 detail record) | | **Sum** | 416.00 |
| **PART** *S-CZ-00075* | *STONE,SYN,CZ, 3/4 PT.* | | |
| | STOCK ROOM | STONE CABINET | 40.00 |
| Summary for 'PART_ID' = S-CZ-00075 (1 detail record) | | **Sum** | 40.00 |
| **PART** *S-CZ-0010* | *STONE,SYN,CZ 1 PT.1.3MM* | | |
| | STOCK ROOM | STONE CABINET | 359.00 |
| Summary for 'PART_ID' = S-CZ-0010 (1 detail record) | | **Sum** | 359.00 |
| **PART** *S-CZ-0010-PINK* | *STONE,SYN,CZ.PINK 1.0 PT.* | | |
| | STOCK ROOM | STONE CABINET | 336.00 |
| Summary for 'PART_ID' = S-CZ-0010-PINK (1 detail record) | | **Sum** | 336.00 |
| **PART** *S-CZ-0015* | *STONE,SYN,CZ 1 1/2 PT. 1.5MM* | | |
| | STOCK ROOM | STONE CABINET | 185.00 |
| Summary for 'PART_ID' = S-CZ-0015 (1 detail record) | | **Sum** | 185.00 |
| **PART** *S-CZ-0020* | *STONE,SYN,CZ.2.0 PT., 1.75MM* | | |
| | STOCK ROOM | STONE CABINET | 72.00 |
| Summary for 'PART_ID' = S-CZ-0020 (1 detail record) | | **Sum** | 72.00 |
| **PART** *S-CZ-0030* | *STONE,SYN,CZ. 3.0 PT., 2MM* | | |
| | STOCK ROOM | STONE CABINET | 794.00 |
| Summary for 'PART_ID' = S-CZ-0030 (1 detail record) | | **Sum** | 794.00 |
| **PART** *S-CZ-0030-LTB* | *STONE,SYN,CZ. LT BLUE 3.0 PT., 2MM* | | |
| | STOCK ROOM | STONE CABINET | 6.00 |
| Summary for 'PART_ID' = S-CZ-0030-LTB (1 detail record) | | **Sum** | 6.00 |
| **PART** *S-CZ-0040* | *STONE,SYN,CZ. 4.0 PT., 2.1MM* | | |
| | STOCK ROOM | STONE CABINET | 555.00 |
| Summary for 'PART_ID' = S-CZ-0040 (1 detail record) | | **Sum** | 555.00 |
| **PART** *S-CZ-0050* | *STONE,SYN,CZ. 5.0 PT., 2.3MM* | | |
| | STOCK ROOM | STONE CABINET | 939.00 |
| Summary for 'PART_ID' = S-CZ-0050 (1 detail record) | | **Sum** | 939.00 |
| **PART** *S-CZ-0060* | *STONE,SYN,CZ., 6 PT., 2.5MM* | | |
| | STOCK ROOM | STONE CABINET | 1,429.00 |
| Summary for 'PART_ID' = S-CZ-0060 (1 detail record) | | **Sum** | 1,429.00 |
| **PART** *S-CZ-0070* | *STONE,SYN,CZ. 7.0pt, 2.6MM* | | |
| | STOCK ROOM | STONE CABINET | 91.00 |
| Summary for 'PART_ID' = S-CZ-0070 (1 detail record) | | **Sum** | 91.00 |

| | WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|---|
| PART    S-BSP-0040 | | STONE, SYN., BLUE SPINEL  4.0pt, 2.1MM | |
| | STOCK ROOM | STONE CABINET | 381.00 |
| Summary for 'PART_ID' = S-BSP-0040 (1 detail record) | | Sum | 381.00 |
| PART    S-BSP-0050 | | STONE, SYN., BLUE SPINEL  5.0pt, 2.3MM | |
| | STOCK ROOM | STONE CABINET | 1,814.00 |
| Summary for 'PART_ID' = S-BSP-0050 (1 detail record) | | Sum | 1,814.00 |
| PART    S-BSP-0060 | | STONE, SYN., BLUE SPINEL  6.0pt, 2.5MM | |
| | STOCK ROOM | STONE CABINET | 496.00 |
| Summary for 'PART_ID' = S-BSP-0060 (1 detail record) | | Sum | 496.00 |
| PART    S-BSP-0070 | | STONE, SYN., BLUE SPINEL  7.0pt, 2.6MM | |
| | STOCK ROOM | STONE CABINET | 238.00 |
| Summary for 'PART_ID' = S-BSP-0070 (1 detail record) | | Sum | 238.00 |
| PART    S-BSP-0090 | | STONE, SYN., BLUE SPINEL  9.0pt | |
| | STOCK ROOM | STONE CABINET | 25.00 |
| Summary for 'PART_ID' = S-BSP-0090 (1 detail record) | | Sum | 25.00 |
| PART    S-BSP-0100 | | STONE, SYN., BLUE SPINEL 10.0pt, 3MM | |
| | STOCK ROOM | STONE CABINET | 46.00 |
| Summary for 'PART_ID' = S-BSP-0100 (1 detail record) | | Sum | 46.00 |
| PART    S-BSP-0120 | | STONE, SYN., BLUE SPINEL 12.0pt | |
| | STOCK ROOM | STONE CABINET | 1,363.00 |
| Summary for 'PART_ID' = S-BSP-0120 (1 detail record) | | Sum | 1,363.00 |
| PART    S-BSP-0150 | | 15 PT. BLUE SPINEL SYN. | |
| | STOCK ROOM | STONE CABINET | 17.00 |
| Summary for 'PART_ID' = S-BSP-0150 (1 detail record) | | Sum | 17.00 |
| PART    S-BSP-0200 | | STONE, SYNTHETIC, 20 PT. BLUE SPINEL | |
| | STOCK ROOM | STONE CABINET | 159.00 |
| Summary for 'PART_ID' = S-BSP-0200 (1 detail record) | | Sum | 159.00 |
| PART    S-BSP-0250 | | 25PT BLUE SPINEL SYN. | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| Summary for 'PART_ID' = S-BSP-0250 (1 detail record) | | Sum | 4.00 |
| PART    S-BSP-0300 | | STONE,SYN. BLUE SPINEL 30PT., 4.25MM | |
| | STOCK ROOM | STONE CABINET | 51.00 |
| Summary for 'PART_ID' = S-BSP-0300 (1 detail record) | | Sum | 51.00 |
| PART    S-BSP-0330 | | STONE,SYN. BLUE SPINEL 33PT. | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| Summary for 'PART_ID' = S-BSP-0330 (1 detail record) | | Sum | 5.00 |

| WAREHOUSE_1 LOCATION_1 | | | QTY |
|---|---|---|---|
| **PART** *S-BLS-0020* | *STONE, SYN., BLUE SAPH. 2.0pt* | | |
| | STOCK ROOM | STONE CABINET | 680.00 |
| Summary for 'PART_ID' = S-BLS-0020 (1 detail record) | | **Sum** | 680.00 |
| **PART** *S-BLS-0030* | *STONE, SYN., BLUE SAPH. 3.0pt* | | |
| | STOCK ROOM | STONE CABINET | 498.00 |
| Summary for 'PART_ID' = S-BLS-0030 (1 detail record) | | **Sum** | 498.00 |
| **PART** *S-BLS-0050* | *STONE, SYN., BLUE SAPH. 5.0pt* | | |
| | STOCK ROOM | STONE CABINET | 277.00 |
| Summary for 'PART_ID' = S-BLS-0050 (1 detail record) | | **Sum** | 277.00 |
| **PART** *S-BLS-0060* | *STONE, SYN., BLUE SAPH. 6.0pt* | | |
| | STOCK ROOM | STONE CABINET | 28.00 |
| Summary for 'PART_ID' = S-BLS-0060 (1 detail record) | | **Sum** | 28.00 |
| **PART** *S-BLS-0070* | *STONE, SYN., BLUE SAPH. 7.0pt* | | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| Summary for 'PART_ID' = S-BLS-0070 (1 detail record) | | **Sum** | 3.00 |
| **PART** *S-BLS-0080* | *STONE, SYN., BLUE SAPH. 8.0pt* | | |
| | STOCK ROOM | STONE CABINET | 20.00 |
| Summary for 'PART_ID' = S-BLS-0080 (1 detail record) | | **Sum** | 20.00 |
| **PART** *S-BLS-0100* | *STONE, SYN., BLUE SAPH. 10.0pt* | | |
| | STOCK ROOM | STONE CABINET | 108.00 |
| Summary for 'PART_ID' = S-BLS-0100 (1 detail record) | | **Sum** | 108.00 |
| **PART** *S-BLS-0120* | *STONE, SYN., BLUE SAPH. 12.0pt* | | |
| | STOCK ROOM | STONE CABINET | 57.00 |
| Summary for 'PART_ID' = S-BLS-0120 (1 detail record) | | **Sum** | 57.00 |
| **PART** *S-BLS-0150* | *STONE, SYN., BLUE SAPH. 15.0pt* | | |
| | STOCK ROOM | STONE CABINET | 65.00 |
| Summary for 'PART_ID' = S-BLS-0150 (1 detail record) | | **Sum** | 65.00 |
| **PART** *S-BLS-12X6-MQS* | *SYNTHETIC BLUE SAPPHIRE 12 X 6MM FTFB* | | |
| | VAULT | S4 | 2.00 |
| Summary for 'PART_ID' = S-BLS-12X6-MQS (1 detail record) | | **Sum** | 2.00 |
| **PART** *S-BLS-2000* | *STONE,SYN BLUE SAPPHIRE 200PT'S 2MM RND* | | |
| | STOCK ROOM | STONE CABINET | 9.00 |
| Summary for 'PART_ID' = S-BLS-2000 (1 detail record) | | **Sum** | 9.00 |
| **PART** *S-BLS-2000-FTFB* | *STONE,SYN,BLUE SAPPHIRE 200PT'S 2MM FTFB* | | |
| | STOCK ROOM | STONE CABINET | 6.00 |
| Summary for 'PART_ID' = S-BLS-2000-FTFB (1 detail record) | | **Sum** | 6.00 |

| *WAREHOUSE_1  LOCATION_1* | | | *QTY* |
|---|---|---|---|
| *PART*   S-ALX-0250 | | *STONE SYN. ALEXANDRITE 25PT* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| *Summary for 'PART_ID' = S-ALX-0250 (1 detail record)* | | **Sum** | 3.00 |
| *PART*   S-AMY-0030 | | *STONE, SYN., AMETHYST  3.0pt* | |
| | STOCK ROOM | STONE CABINET | 29.00 |
| *Summary for 'PART_ID' = S-AMY-0030 (1 detail record)* | | **Sum** | 29.00 |
| *PART*   S-AMY-0040 | | *STONE, SYN., AMETHYST  4.0pt* | |
| | STOCK ROOM | STONE CABINET | 16.00 |
| *Summary for 'PART_ID' = S-AMY-0040 (1 detail record)* | | **Sum** | 16.00 |
| *PART*   S-AMY-0050 | | *STONE, SYN., AMETHYST  5.0pt* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| *Summary for 'PART_ID' = S-AMY-0050 (1 detail record)* | | **Sum** | 5.00 |
| *PART*   S-AMY-0060 | | *STONE, SYN., AMETHYST  6.0pt* | |
| | STOCK ROOM | STONE CABINET | 84.00 |
| *Summary for 'PART_ID' = S-AMY-0060 (1 detail record)* | | **Sum** | 84.00 |
| *PART*   S-AMY-0100 | | *STONE, SYN., AMETHYST 10.0pt* | |
| | STOCK ROOM | STONE CABINET | 14.00 |
| *Summary for 'PART_ID' = S-AMY-0100 (1 detail record)* | | **Sum** | 14.00 |
| *PART*   S-AMY-0150 | | *STONE, SYN., AMETHYST 15.0pt* | |
| | STOCK ROOM | STONE CABINET | 3.00 |
| *Summary for 'PART_ID' = S-AMY-0150 (1 detail record)* | | **Sum** | 3.00 |
| *PART*   S-AMY-0250 | | *STONE, SYN., AMETHYST 25.0pt* | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| *Summary for 'PART_ID' = S-AMY-0250 (1 detail record)* | | **Sum** | 4.00 |
| *PART*   S-AMY-0500 | | *STONE, SYN, AMETHYST 50 PT.* | |
| | STOCK ROOM | STONE CABINET | 4.00 |
| *Summary for 'PART_ID' = S-AMY-0500 (1 detail record)* | | **Sum** | 4.00 |
| *PART*   S-AMY-10X5-MQS | | *SYNTHETIC AMETHYST 10 X 5MM FT FB* | |
| | VAULT | S7 | 1.00 |
| *Summary for 'PART_ID' = S-AMY-10X5-MQS (1 detail record)* | | **Sum** | 1.00 |
| *PART*   S-AQM-0015 | | *STONE SYN. AQUA 1.5 PT.* | |
| | STOCK ROOM | STONE CABINET | 48.00 |
| *Summary for 'PART_ID' = S-AQM-0015 (1 detail record)* | | **Sum** | 48.00 |
| *PART*   S-AQM-0020 | | *STONE, SYN., AQUA  2.0pt* | |
| | STOCK ROOM | STONE CABINET | 845.00 |
| *Summary for 'PART_ID' = S-AQM-0020 (1 detail record)* | | **Sum** | 845.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| **PART** RHINESTONE-7PP-CRYSTAL | RHINESTONE 7PP CRYSTAL | |
| STOCK ROOM | STONE CABINET | 1,530.00 |
| Summary for 'PART_ID' = RHINESTONE-7PP-CRYSTAL (1 detail record) | **Sum** | 1,530.00 |
| **PART** RHINESTONE-7PP-LT.SIAM | RHINESTONE 7PP LT.SIAM | |
| STOCK ROOM | STONE CABINET | 1,438.00 |
| Summary for 'PART_ID' = RHINESTONE-7PP-LT.SIAM (1 detail record) | **Sum** | 1,438.00 |
| **PART** RHINESTONE-7PP-TOPAZ | RHINESTONE-7PP-TOPAZ | |
| STOCK ROOM | STONE CABINET | 5,070.00 |
| Summary for 'PART_ID' = RHINESTONE-7PP-TOPAZ (1 detail record) | **Sum** | 5,070.00 |
| **PART** RHINESTONE-8PP-TOPAZ | RHINESTONE-8PP-TOPAZ | |
| STOCK ROOM | STONE CABINET | 811.00 |
| Summary for 'PART_ID' = RHINESTONE-8PP-TOPAZ (1 detail record) | **Sum** | 811.00 |
| **PART** RHINESTONE-8SS-CRYSTAL | RHINESTONE-8SS-CRYSTAL/FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 1,692.00 |
| Summary for 'PART_ID' = RHINESTONE-8SS-CRYSTAL (1 detail record) | **Sum** | 1,692.00 |
| **PART** RHINESTONE-8SS-LT.SAPHIRE | RHINESTONE-8SS-LT.SAPHIRE/FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 1,353.00 |
| Summary for 'PART_ID' = RHINESTONE-8SS-LT.SAPHIRE (1 detail record) | **Sum** | 1,353.00 |
| **PART** RHINESTONE-8SS-SIAM | RHINESTONE-8SS-SIAM/FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 1,415.00 |
| Summary for 'PART_ID' = RHINESTONE-8SS-SIAM (1 detail record) | **Sum** | 1,415.00 |
| **PART** RHINESTONE-9SS-AMETHYST | RHINESTONE-9SS-AMETHYST | |
| STOCK ROOM | STONE CABINET | 1,420.00 |
| Summary for 'PART_ID' = RHINESTONE-9SS-AMETHYST (1 detail record) | **Sum** | 1,420.00 |
| **PART** RHINESTONE-9SS-CRYSTAL | RHINESTONE 9SS CRYSTAL FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 1,269.00 |
| Summary for 'PART_ID' = RHINESTONE-9SS-CRYSTAL (1 detail record) | **Sum** | 1,269.00 |
| **PART** RHINESTONE-9SS-EMERALD | RHINESTONE 9SS EMERALD FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 74.00 |
| Summary for 'PART_ID' = RHINESTONE-9SS-EMERALD (1 detail record) | **Sum** | 74.00 |
| **PART** RHINESTONE-9SS-LT.SAPPHIRE | RHINESTONE-9SS-LT.SAPHIRE FLAT/FOIL BACK | |
| STOCK ROOM | STONE CABINET | 1,192.00 |
| Summary for 'PART_ID' = RHINESTONE-9SS-LT.SAPPHIRE (1 detail record) | **Sum** | 1,192.00 |
| **PART** RHINESTONE-9SS-LT.SIAM | RHINESTONE-9SS-LT.SIAM | |
| STOCK ROOM | STONE CABINET | 245.00 |
| Summary for 'PART_ID' = RHINESTONE-9SS-LT.SIAM (1 detail record) | **Sum** | 245.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| **PART** *RHINESTONE-21PP-AMETHYST* | *RHINESTONE 21PP AMETHYST* | |
| STOCK ROOM | STONE CABINET | 860.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-AMETHYST (1 detail record)* | **Sum** | 860.00 |
| **PART** *RHINESTONE-21PP-AQUAMARINE* | *RHINESTONE 21PP AQUAMARINE* | |
| STOCK ROOM | STONE CABINET | 915.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-AQUAMARINE (1 detail record)* | **Sum** | 915.00 |
| **PART** *RHINESTONE-21PP-CRYSTAL* | *RHINESTONE 21PP CRYSTAL* | |
| STOCK ROOM | STONE CABINET | 1,175.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-CRYSTAL (1 detail record)* | **Sum** | 1,175.00 |
| **PART** *RHINESTONE-21PP-EMERALD* | *RHINESTONE 21PP EMERALD* | |
| STOCK ROOM | STONE CABINET | 1,358.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-EMERALD (1 detail record)* | **Sum** | 1,358.00 |
| **PART** *RHINESTONE-21PP-HYACINTH* | *RHINESTONE 21PP HYACINTH* | |
| STOCK ROOM | STONE CABINET | 160.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-HYACINTH (1 detail record)* | **Sum** | 160.00 |
| **PART** *RHINESTONE-21PP-SIAM* | *RHINESTONE 21PP SIAM* | |
| STOCK ROOM | STONE CABINET | 595.00 |
| *Summary for 'PART_ID' = RHINESTONE-21PP-SIAM (1 detail record)* | **Sum** | 595.00 |
| **PART** *RHINESTONE-24PP-CRYSTAL* | *RHINESTONE 24PP CRYSTAL* | |
| STOCK ROOM | STONE CABINET | 2,134.00 |
| *Summary for 'PART_ID' = RHINESTONE-24PP-CRYSTAL (1 detail record)* | **Sum** | 2,134.00 |
| **PART** *RHINESTONE-24PP-EMERALD* | *RHINESTONE 24PP EMERALD* | |
| STOCK ROOM | STONE CABINET | 1,429.00 |
| *Summary for 'PART_ID' = RHINESTONE-24PP-EMERALD (1 detail record)* | **Sum** | 1,429.00 |
| **PART** *RHINESTONE-24PP-LT.SIAM* | *RHINESTONE 24PP LT. SIAM* | |
| STOCK ROOM | STONE CABINET | 1,236.00 |
| *Summary for 'PART_ID' = RHINESTONE-24PP-LT.SIAM (1 detail record)* | **Sum** | 1,236.00 |
| **PART** *RHINESTONE-24PP-SAPPHIRE* | *RHINESTONE 24PP SAPPHIRE* | |
| STOCK ROOM | STONE CABINET | 270.00 |
| *Summary for 'PART_ID' = RHINESTONE-24PP-SAPPHIRE (1 detail record)* | **Sum** | 270.00 |
| **PART** *RHINESTONE-24PP-SIAM* | *RHINESTONE 24PP SIAM* | |
| STOCK ROOM | STONE CABINET | 322.00 |
| *Summary for 'PART_ID' = RHINESTONE-24PP-SIAM (1 detail record)* | **Sum** | 322.00 |
| **PART** *RHINESTONE-25PP-CRYSTAL* | *RHINESTONE 25PP CRYSTAL* | |
| STOCK ROOM | STONE CABINET | 593.00 |
| *Summary for 'PART_ID' = RHINESTONE-25PP-CRYSTAL (1 detail record)* | **Sum** | 593.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| *PART*  RHINESTONE-13PP-TOPAZ          *RHINESTONE 13PP TOPAZ* | | |
| STOCK ROOM          STONE CABINET | | 1,984.00 |
| Summary for 'PART_ID' = RHINESTONE-13PP-TOPAZ (1 detail record) | **Sum** | *1,984.00* |
| *PART*  RHINESTONE-14PP-CRYSTAL          *RHINESTONE 14PP CRYSTAL* | | |
| STOCK ROOM          STONE CABINET | | 791.00 |
| Summary for 'PART_ID' = RHINESTONE-14PP-CRYSTAL (1 detail record) | **Sum** | *791.00* |
| *PART*  RHINESTONE-15PP-CRYSTAL          *RHINESTONE-15PP-CRYSTAL* | | |
| STOCK ROOM          STONE CABINET | | 1,203.00 |
| Summary for 'PART_ID' = RHINESTONE-15PP-CRYSTAL (1 detail record) | **Sum** | *1,203.00* |
| *PART*  RHINESTONE-15PP-LT.ROSE          *RHINESTONE-15PP-LT.ROSE* | | |
| STOCK ROOM          STONE CABINET | | 1,440.00 |
| Summary for 'PART_ID' = RHINESTONE-15PP-LT.ROSE (1 detail record) | **Sum** | *1,440.00* |
| *PART*  RHINESTONE-16PP-CRYSTAL          *RHINESTONE 16PP CRYSTAL* | | |
| STOCK ROOM          STONE CABINET | | 862.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-CRYSTAL (1 detail record) | **Sum** | *862.00* |
| *PART*  RHINESTONE-16PP-EMERALD          *RHINESTONE 16PP EMERALD* | | |
| STOCK ROOM          STONE CABINET | | 797.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-EMERALD (1 detail record) | **Sum** | *797.00* |
| *PART*  RHINESTONE-16PP-FUSCHIA          *RHINESTONE 16PP FUSCHIA* | | |
| STOCK ROOM          STONE CABINET | | 1,330.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-FUSCHIA (1 detail record) | **Sum** | *1,330.00* |
| *PART*  RHINESTONE-16PP-PERIDOT          *RHINESTONE 16PP PERIDOT* | | |
| STOCK ROOM          STONE CABINET | | 1,330.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-PERIDOT (1 detail record) | **Sum** | *1,330.00* |
| *PART*  RHINESTONE-16PP-RUBY          *RHINESTONE 16PP RUBY* | | |
| STOCK ROOM          STONE CABINET | | 903.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-RUBY (1 detail record) | **Sum** | *903.00* |
| *PART*  RHINESTONE-16PP-SAPHIRE          *RHINESTONE 16PP SAPPHIRE* | | |
| STOCK ROOM          STONE CABINET | | 11,269.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-SAPHIRE (1 detail record) | **Sum** | *11,269.00* |
| *PART*  RHINESTONE-16PP-SIAM          *RHINESTONE 16PP SIAM* | | |
| STOCK ROOM          STONE CABINET | | 855.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-SIAM (1 detail record) | **Sum** | *855.00* |
| *PART*  RHINESTONE-16PP-TOPAZ          *RHINESTONE 16PP TOPAZ* | | |
| STOCK ROOM          STONE CABINET | | 717.00 |
| Summary for 'PART_ID' = RHINESTONE-16PP-TOPAZ (1 detail record) | **Sum** | *717.00* |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| **PART** RBY9X7ANTBTFLB | *RUBY 9 X 7MM ANTIQUE BUFF TOP FLTB PLT* | |
| VAULT S3 | | 24.00 |
| *Summary for 'PART_ID' = RBY9X7ANTBTFLB (1 detail record)* | **Sum** | 24.00 |
| **PART** RBY9X7EMFBP | *RUBY 9X7 MM EMERALD CUT FACET BACK PLT* | |
| VAULT S3 | | 5.00 |
| *Summary for 'PART_ID' = RBY9X7EMFBP (1 detail record)* | **Sum** | 5.00 |
| **PART** RBY9X7OVBTFB | *RUBY 9 X 7MM OVAL TRANSPARENT BT FB* | |
| VAULT S3 | | 8.00 |
| *Summary for 'PART_ID' = RBY9X7OVBTFB (1 detail record)* | **Sum** | 8.00 |
| **PART** RBY9X7OVFTFB | *RUBY 9 X 7MM OVAL FACET TOP FACET BACK* | |
| VAULT S3 | | 11.00 |
| *Summary for 'PART_ID' = RBY9X7OVFTFB (1 detail record)* | **Sum** | 11.00 |
| **PART** RHINESTONE-10PP-CRYSTAL | *RHINESTONE-10PP-CRYSTAL* | |
| STOCK ROOM STONE CABINET | | 710.00 |
| *Summary for 'PART_ID' = RHINESTONE-10PP-CRYSTAL (1 detail record)* | **Sum** | 710.00 |
| **PART** RHINESTONE-10PP-EMERALD | *RHINESTONE-10PP-EMERALD* | |
| STOCK ROOM STONE CABINET | | 118.00 |
| *Summary for 'PART_ID' = RHINESTONE-10PP-EMERALD (1 detail record)* | **Sum** | 118.00 |
| **PART** RHINESTONE-10PP-LT.SIAM | *RHINESTONE-10PP-LT.SIAM* | |
| STOCK ROOM STONE CABINET | | 3,078.00 |
| *Summary for 'PART_ID' = RHINESTONE-10PP-LT.SIAM (1 detail record)* | **Sum** | 3,078.00 |
| **PART** RHINESTONE-10PP-SAPHIRE | *RHINESTONE-10PP-SAPHIRE* | |
| STOCK ROOM STONE CABINET | | 1,065.00 |
| *Summary for 'PART_ID' = RHINESTONE-10PP-SAPHIRE (1 detail record)* | **Sum** | 1,065.00 |
| **PART** RHINESTONE-10PP-TOPAZ | *RHINESTONE-10PP-TOPAZ* | |
| STOCK ROOM STONE CABINET | | 2,566.00 |
| *Summary for 'PART_ID' = RHINESTONE-10PP-TOPAZ (1 detail record)* | **Sum** | 2,566.00 |
| **PART** RHINESTONE-12PP-CRYSTAL | *RHINESTONE 12PP CRYSTAL* | |
| STOCK ROOM STONE CABINET | | 698.00 |
| *Summary for 'PART_ID' = RHINESTONE-12PP-CRYSTAL (1 detail record)* | **Sum** | 698.00 |
| **PART** RHINESTONE-12PP-EMERALD | *RHINESTONE 12PP EMERALD* | |
| STOCK ROOM STONE CABINET | | 1,320.00 |
| *Summary for 'PART_ID' = RHINESTONE-12PP-EMERALD (1 detail record)* | **Sum** | 1,320.00 |
| **PART** RHINESTONE-12PP-LT.ROSE | *RHINESTONE 12PP LT.ROSE* | |
| STOCK ROOM STONE CABINET | | 1,440.00 |
| *Summary for 'PART_ID' = RHINESTONE-12PP-LT.ROSE (1 detail record)* | **Sum** | 1,440.00 |

| WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|
| **PART**   RBY13X11ABTFB | *RUBY 13 X 11MM ANTIQUE BUFF TOP FB PLT* | |
| VAULT | S3 | 30.00 |
| Summary for 'PART_ID' = RBY13X11ABTFB (1 detail record) | **Sum** | 30.00 |
| **PART**   RBY13X6.5OVBTFLB | *RUBY 13 X 6.5MM OVAL BUFF TOP FB PLT* | |
| VAULT | S3 | 4.00 |
| Summary for 'PART_ID' = RBY13X6.5OVBTFLB (1 detail record) | **Sum** | 4.00 |
| **PART**   RBY14X12ABTFB | *RUBY 14 X 12MM ANTIQUE BUFF TOP FB PLT* | |
| VAULT | S3 | 14.00 |
| Summary for 'PART_ID' = RBY14X12ABTFB (1 detail record) | **Sum** | 14.00 |
| **PART**   RBY14X12ABTFB-20PT | *RUBY 14 X 12MM ANTIQUE BUFF TOP FB PLT* | |
| VAULT | S3 | 6.00 |
| Summary for 'PART_ID' = RBY14X12ABTFB-20PT (1 detail record) | **Sum** | 6.00 |
| **PART**   RBY14X12ABTFLB | *RUBY 14 X 12MM ANTIQUE BUFF TOP FLB PLT* | |
| VAULT | S3 | 16.00 |
| Summary for 'PART_ID' = RBY14X12ABTFLB (1 detail record) | **Sum** | 16.00 |
| **PART**   RBY14X12ABTFLB-25PT | *RUBY W/25PT.CT630 BT/FLAT BK PLTD* | |
| VAULT | S3 | 18.00 |
| Summary for 'PART_ID' = RBY14X12ABTFLB-25PT (1 detail record) | **Sum** | 18.00 |
| **PART**   RBY14X12ABTFLB-TRANS | *RUBY 14 X 12MM ANTIQUE BUFF TOP FLB TRAN* | |
| VAULT | S3 | 6.00 |
| Summary for 'PART_ID' = RBY14X12ABTFLB-TRANS (1 detail record) | **Sum** | 6.00 |
| **PART**   RBY14X12ABTFLB2HOLES | *RUBY 14 X 12MM ANTIQUE BUFF TOP FB 2HLS* | |
| VAULT | S3 | 26.00 |
| Summary for 'PART_ID' = RBY14X12ABTFLB2HOLES (1 detail record) | **Sum** | 26.00 |
| **PART**   RBY14X12ANTBTFHOLE | *RUBY 14 X 12MM ANTIQUE BT FB HOLE PLT* | |
| VAULT | S3 | 2.00 |
| Summary for 'PART_ID' = RBY14X12ANTBTFHOLE (1 detail record) | **Sum** | 2.00 |
| **PART**   RBY16X13BTFB-2HOLES | *RUBY 16X13 BUFF TP FCT BK-2 HOLES* | |
| VAULT | S3 | 6.00 |
| Summary for 'PART_ID' = RBY16X13BTFB-2HOLES (1 detail record) | **Sum** | 6.00 |
| **PART**   RBY17X11MQBTFLB-10PT | *RUBY 17 X 11MM MARQUISE BT FB PLT W/HOLE* | |
| VAULT | S3 | 20.00 |
| Summary for 'PART_ID' = RBY17X11MQBTFLB-10PT (1 detail record) | **Sum** | 20.00 |
| **PART**   RBY2X2.8X3SPEC | *RUBY 2X2.8X3 SPECIAL FLAT TOP FLAT BK* | |
| VAULT | S3 | 4.00 |
| Summary for 'PART_ID' = RBY2X2.8X3SPEC (1 detail record) | **Sum** | 4.00 |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| PART RBY10X8ABTFLB-25PT | RUBY 10X8MM ANTIQUE BT FB HOLE FOR 25PT | |
| VAULT S3 | | 27.00 |
| Summary for 'PART_ID' = RBY10X8ABTFLB-25PT (1 detail record) | Sum | 27.00 |
| PART RBY10X8ABTFLBSS | RUBY 10 X 8MM ANTIQUE BT FB TRANS | |
| VAULT S3 | | 34.00 |
| Summary for 'PART_ID' = RBY10X8ABTFLBSS (1 detail record) | Sum | 34.00 |
| PART RBY10X8ANTBTFHOLE | RUBY 10X8MM ANTIQUE BUFF TOP FLAT BACK | |
| VAULT S3 | | 9.00 |
| Summary for 'PART_ID' = RBY10X8ANTBTFHOLE (1 detail record) | Sum | 9.00 |
| PART RBY10X8OVBTFB | RUBY 10 X 8MM OVAL BUFF TOP FACET BACK | |
| VAULT S3 | | 6.00 |
| Summary for 'PART_ID' = RBY10X8OVBTFB (1 detail record) | Sum | 6.00 |
| PART RBY11X7HBTFLB | RUBY 11 X 7MM HEART BUFF TOP FLAT BACK | |
| VAULT S3 | | 4.00 |
| Summary for 'PART_ID' = RBY11X7HBTFLB (1 detail record) | Sum | 4.00 |
| PART RBY12X10A-15PT | RUBY 12X10MM WHOLE 15 PT. 615 CT BT FB | |
| VAULT S3 | | 1.00 |
| Summary for 'PART_ID' = RBY12X10A-15PT (1 detail record) | Sum | 1.00 |
| PART RBY12X10A-25PT | RUBY WHOLE FOR 25 PT CT630 BT/FACET BCK | |
| VAULT S3 | | 17.00 |
| Summary for 'PART_ID' = RBY12X10A-25PT (1 detail record) | Sum | 17.00 |
| PART RBY12X10ABTFB | RUBY 12 X 10MM ANTIQUE BUFF TOP FB | |
| VAULT S3 | | 99.00 |
| Summary for 'PART_ID' = RBY12X10ABTFB (1 detail record) | Sum | 99.00 |
| PART RBY12X10ABTFB-TRANS | RUBY 12 X 10MM ANTIQUE BT/FB | |
| VAULT S3 | | 11.00 |
| Summary for 'PART_ID' = RBY12X10ABTFB-TRANS (1 detail record) | Sum | 11.00 |
| PART RBY12X10ABTFLB | RUBY 12 X 10MM ANTIQUE BUFF TOP FB | |
| VAULT S3 | | 6.00 |
| Summary for 'PART_ID' = RBY12X10ABTFLB (1 detail record) | Sum | 6.00 |
| PART RBY12X10ABTFLB-25PT | RUBY 12X10MM W 25 PT. HOLE CT630 BT FB | |
| VAULT S3 | | 9.00 |
| Summary for 'PART_ID' = PBY12X10ABTFLB-25PT (1 detail record) | Sum | 9.00 |
| PART RBY12X10ABTFLBHOLE | RUBY 12X10MM W/8MM HOLE BT FLB | |
| VAULT S3 | | 15.00 |
| Summary for 'PART_ID' = RBY12X10ABTFLBHOLE (1 detail record) | Sum | 15.00 |

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | SCRAP | 700.95 |
| VAULT | VAULT | 200.00 |
| *Summary for 'PART_ID' = PD-CG-589 (3 detail records)* | **Sum** | 1,111.82 |
| *PART*   PDT10X5MQFTFB | *SYN PERIDOT 10 X 5MM MARQUISE FT FB* | |
| | VAULT | S9 | 5.00 |
| *Summary for 'PART_ID' = PDT10X5MQFTFB (1 detail record)* | **Sum** | 5.00 |
| *PART*   PDT11X9ABTFLB | *PERIDOT 11 X 9MM ANTIQUE BUFF TOP FB* | |
| | VAULT | S9 | 5.00 |
| *Summary for 'PART_ID' = PDT11X9ABTFLB (1 detail record)* | **Sum** | 5.00 |
| *PART*   PDT12X10ABTFB | *PERIDOT 12X10 MM ANTIQUE BUFF TOP FB* | |
| | VAULT | S9 | 11.00 |
| *Summary for 'PART_ID' = PDT12X10ABTFB (1 detail record)* | **Sum** | 11.00 |
| *PART*   PDT12X10ABTFB-TRANS | *PERIDOT 12 X 10MM ANTIQUE BUFF TOP FB* | |
| | VAULT | S9 | 4.00 |
| *Summary for 'PART_ID' = PDT12X10ABTFB-TRANS (1 detail record)* | **Sum** | 4.00 |
| *PART*   PDT12X10ABTFLB | *PERIDOT 12 X 10MM ANTIQUE BUFF TOP FLB* | |
| | VAULT | S9 | 13.00 |
| *Summary for 'PART_ID' = PDT12X10ABTFLB (1 detail record)* | **Sum** | 13.00 |
| *PART*   PDT12X10AFTFB | *PERIDOT 12 X 10MM ANTIQUE FACET TOP FB* | |
| | VAULT | S9 | 4.00 |
| *Summary for 'PART_ID' = PDT12X10AFTFB (1 detail record)* | **Sum** | 4.00 |
| *PART*   PDT12X10AFTFB-P | *PERIDOT 12X10 FTFBK PLATED ANTIQ* | |
| | VAULT | S9 | 9.00 |
| *Summary for 'PART_ID' = PDT12X10AFTFB-P (1 detail record)* | **Sum** | 9.00 |
| *PART*   PDT12X10OVFTFB | *PERIDOT 12 X 10MM OVAL FACET TOP FB PLT* | |
| | VAULT | S9 | 2.00 |
| *Summary for 'PART_ID' = PDT12X10OVFTFB (1 detail record)* | **Sum** | 2.00 |
| *PART*   PDT12X6OVBTFB-P | *PERIDOT 12X6 MM OVAL BUFF TOP FACET BACK* | |
| | VAULT | S9 | 5.00 |
| *Summary for 'PART_ID' = PDT12X6OVBTFB-P (1 detail record)* | **Sum** | 5.00 |
| *PART*   PDT13X11ABTFB | *PERIDOT 13 X 11MM ANTIQUE BT FB PL* | |
| | VAULT | S9 | 5.00 |
| *Summary for 'PART_ID' = PDT13X11ABTFB (1 detail record)* | **Sum** | 5.00 |
| *PART*   PDT3X1.8MM BAG | *PERIDOT 3 X 1.8MM BAGUETTE SYNTHETIC* | |
| | VAULT | S9 | 500.00 |
| *Summary for 'PART_ID' = PDT3X1.8MM BAG (1 detail record)* | **Sum** | 500.00 |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| Summary for 'PART_ID' = MK2PTEMER (1 detail record) | Sum | 27.00 |

**PART    MK2PTR**    *MARY KAY STONE 2PT GEN RUBY(1.65 MM)*

| | STOCK ROOM | STONE CABINET | 178.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK2PTR (1 detail record) | | Sum | 178.00 |

**PART    MK2PTTPZ**    *MARY KAY STONE 2PT GEN CITRINE TOPAZ*

| | STOCK ROOM | STONE CABINET | 156.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK2PTTPZ (1 detail record) | | Sum | 156.00 |

**PART    MK3/4SC**    *MARY KAY QTY 3/4PT. SINGLE CUT DIAMOND*

| | VAULT | DIAMONDS | 20.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3/4SC (1 detail record) | | Sum | 20.00 |

**PART    MK3FC**    *MARY KAY QUALITY 3PT FULL CUT DIAMOND*

| | VAULT | DIAMONDS | 135.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3FC (1 detail record) | | Sum | 135.00 |

**PART    MK3PTBLS**    *MARY KAY STONE 3PT GEN BLUE SAPH(1.85MM)*

| | STOCK ROOM | STONE CABINET | 29.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3PTBLS (1 detail record) | | Sum | 29.00 |

**PART    MK3PTEMER**    *MARY KAY STONE 3PT GEN EMERALD(1.85)*

| | STOCK ROOM | STONE CABINET | 36.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3PTEMER (1 detail record) | | Sum | 36.00 |

**PART    MK3PTTPZ**    *MARY KAY STONE 3PT GEN CITRINE TOPAZ*

| | STOCK ROOM | STONE CABINET | 19.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3PTTPZ (1 detail record) | | Sum | 19.00 |

**PART    MK3SC**    *MARY KAY QUALITY 3PT SINGLE CUT DIAMOND*

| | VAULT | DIAMONDS | 98.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK3SC (1 detail record) | | Sum | 98.00 |

**PART    MK4FC**    *4 PT FULL CUT DIA.$90./CT BEAUTICONTROL*

| | VAULT | DIAMONDS | 47.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK4FC (1 detail record) | | Sum | 47.00 |

**PART    MK5FC**    *5 PT FULL CUT DIA.$150./CT(BEAUTICONTROL*

| | VAULT | DIAMONDS | 632.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK5FC (1 detail record) | | Sum | 632.00 |

**PART    MK5PTBLS**    *MARY KAY STONE 5PT GEN BLUE SAPH*

| | STOCK ROOM | STONE CABINET | 204.00 |
|---|---|---|---|
| Summary for 'PART_ID' = MK5PTBLS (1 detail record) | | Sum | 204.00 |

**PART    MK5PTEMER**    *MARY KAY STONE 5PT GEN EMERALD*

| | STOCK ROOM | STONE CABINET | 14.00 |
|---|---|---|---|

| WAREHOUSE_1 | LOCATION_1 | | QTY |
|---|---|---|---|
| VAULT | REMELT | | 1,442.05 |
| VAULT | SCRAP | | 247.64 |
| VAULT | VAULT | | 8,341.79 |
| Summary for 'PART_ID' = GX704-CG (3 detail records) | | **Sum** | 10,031.48 |

**PART    H/PEARL-2MM-WHT**                              *2MM PEARL HALF IMMITATION WHITE (ALLEN)*

| | STOCK ROOM | STONE CABINET | | 300.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = H/PEARL-2MM-WHT (1 detail record) | | | **Sum** | 300.00 |

**PART    H/PEARL-3MM**                              *HALF PEARL WHITE IMITATION 3MM VICTORY*

| | STOCK ROOM | STONE CABINET | | 199.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = H/PEARL-3MM (1 detail record) | | | **Sum** | 199.00 |

**PART    H/PEARL-3MM-GRY**                              *PEARL HALF GRAY IMITATION #5 victory prl*

| | STOCK ROOM | STONE CABINET | | 143.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = H/PEARL-3MM-GRY (1 detail record) | | | **Sum** | 143.00 |

**PART    H/PEARL-4MM-CRM**                              *4MM PEARL HALF IMMITATION CREAM (ALLEN)*

| | STOCK ROOM | STONE CABINET | | 2,091.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = H/PEARL-4MM-CRM (1 detail record) | | | **Sum** | 2,091.00 |

**PART    H/PEARL-4MM-WHT**                              *4MM PEARL HALF IMMITATION WHITE (ALLEN)*

| | STOCK ROOM | STONE CABINET | | 1,013.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = H/PEARL-4MM-WHT (1 detail record) | | | **Sum** | 1,013.00 |

**PART    HOLD-HILTON GARDEN 10YR-GFLP**                  *HOLD HILTON GARDEN 10YR TAC-GF*

| | VAULT | STOCK | | 192.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = HOLD-HILTON GARDEN 10YR-GFLP (1 detail record) | | | **Sum** | 192.00 |

**PART    HOLD-HILTON GARDEN 15YR-GFLP**                  *HOLD HILTON GARDEN 15YR TAC-GF*

| | VAULT | STOCK | | 100.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = HOLD-HILTON GARDEN 15YR-GFLP (1 detail record) | | | **Sum** | 100.00 |

**PART    IVYTECH-ONYX**                              *IVY TECH BLACK ONYX 18 X 9MM OVAL ENG*

| | VAULT | S1 | | 29.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = IVYTECH-ONYX (1 detail record) | | | **Sum** | 29.00 |

**PART    LG-10K**                              *1027 10K-JUMP RING fuller .040X.285 O.D.*

| | VAULT | VLT-F9 | | 93.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = LG-10K (1 detail record) | | | **Sum** | 93.00 |

**PART    LG-14KW**                              *1027 JUMP RING-14K WHITE .040X.285 OD*

| | VAULT | VLT-G12 | | 95.00 |
|---|---|---|---|---|
| Summary for 'PART_ID' = LG-14KW (1 detail record) | | | **Sum** | 95.00 |

**PART    MK0005**                              *1/2 PT. MARY KAY FULL CUT DIAMOND*

| | VAULT | DIAMONDS | | 137.00 |
|---|---|---|---|---|

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S5 | 44.00 |
| Summary for 'PART_ID' = GNT13X6.5OVBTFB (1 detail record) | Sum | 44.00 |

**PART  GNT14X12ABTFB**  ·  *GARNET 14X12 ANT. BT/FACET BACK*

| VAULT | S5 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFB (1 detail record) | Sum | 4.00 |

**PART  GNT14X12ABTFBSC**  ·  *GARNET 14 X 12MM A BT FB CNT 5-25PT*

| VAULT | S5 | 5.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFBSC (1 detail record) | Sum | 5.00 |

**PART  GNT14X12ABTFLB**  ·  *GARNET 14X12 ANT. BT/FLAT BK TRANSP*

| VAULT | S5 | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFLB (1 detail record) | Sum | 2.00 |

**PART  GNT14X12ABTFLB-2HOLE**  ·  *GARNET 14 X 12MM ANTIQUE BT FLTB PLATED*

| VAULT | S5 | 15.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFLB-2HOLE (1 detail record) | Sum | 15.00 |

**PART  GNT14X12ABTFLB-2HOLES-STRAIGHT**  ·  *GARNET 14X2 ANT BT FLB PLATED*

| VAULT | S5 | 25.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFLB-2HOLES-STRAIGHT (1 detail record) | Sum | 25.00 |

**PART  GNT14X12ABTFLBP**  ·  *GARNET 14X12 ANT. BT/FLAT BK PLATED*

| VAULT | S5 | 10.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFLBP (1 detail record) | Sum | 10.00 |

**PART  GNT14X12ABTFLBP-5PT**  ·  *GARNET 14X12 ANT. BT/FLAT BK PLATED*

| VAULT | S5 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT14X12ABTFLBP-5PT (1 detail record) | Sum | 3.00 |

**PART  GNT15X12OVBTFB**  ·  *GARNET 15 X12MM OVAL BUFF TOP FACET BACK*

| VAULT | S5 | 13.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT15X12OVBTFB (1 detail record) | Sum | 13.00 |

**PART  GNT16X14BTFBOVAL**  ·  *GARNET 16 X 14MM OVAL BUFF TOP/FACET BK*

| VAULT | S5 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT16X14BTFBOVAL (1 detail record) | Sum | 3.00 |

**PART  GNT17X11MQBTFLB-20PT**  ·  *GARNET 17 X 11MM MARQUISE BT FB WHOLE*

| VAULT | S5 | 11.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT17X11MQBTFLB-20PT (1 detail record) | Sum | 11.00 |

**PART  GNT19X14CUSHBTFLBP**  ·  *GARNET 19X14 CUSHION BF TP FLAT BK PLATED*

| VAULT | S5 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = GNT19X14CUSHBTFLBP (1 detail record) | Sum | 1.00 |

**PART  GNT19X14CUSHBTFLBP-2HOLES**  ·  *GARNET 19X14 CUSHION BF TP FL BK -2HOLES*

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S5 | 14.00 |
| Summary for 'PART_ID' = GNT11X7HBTFLB (1 detail record) | Sum | 14.00 |
| PART GNT11X9ABTFLB | GARNET 11 X 9MM ANTIQUE BUFF TOP FB | |
| VAULT | S5 | 5.00 |
| Summary for 'PART_ID' = GNT11X9ABTFLB (1 detail record) | Sum | 5.00 |
| PART GNT12X10ABTFB | GARNET 12X10 ANT BT/FB PLATED | |
| VAULT | S5 | 24.00 |
| Summary for 'PART_ID' = GNT12X10ABTFB (1 detail record) | Sum | 24.00 |
| PART GNT12X10ABTFB-10PT | GARNET 12 X 10MM ANTIQUE BUFF TOP FB | |
| VAULT | S5 | 22.00 |
| Summary for 'PART_ID' = GNT12X10ABTFB-10PT (1 detail record) | Sum | 22.00 |
| PART GNT12X10ABTFB-2 HOLES | GARNET 12X10 ANT BT/FB PLATED W/2 HOLES | |
| VAULT | S5 | 3.00 |
| Summary for 'PART_ID' = GNT12X10ABTFB-2 HOLES (1 detail record) | Sum | 3.00 |
| PART GNT12X10ABTFB-5PT | GARNET 12 X 10MM ANTIQUE BUFF TOP FB PLT | |
| VAULT | S5 | 10.00 |
| Summary for 'PART_ID' = GNT12X10ABTFB-5PT (1 detail record) | Sum | 10.00 |
| PART GNT12X10ABTFBTRANS | GARNET 12X10 ANT BT/FB TRANSPARENT | |
| VAULT | S5 | 10.00 |
| Summary for 'PART_ID' = GNT12X10ABTFBTRANS (1 detail record) | Sum | 10.00 |
| PART GNT12X10ABTFLB-2HOLE | GARNET 12 X 10MM ANTIQUE BT FLTB PLATED | |
| VAULT | S5 | 20.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLB-2HOLE (1 detail record) | Sum | 20.00 |
| PART GNT12X10ABTFLBP | GARNET 12X10MM ANT BT/FLT BK PLATED | |
| VAULT | S5 | 2.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLBP (1 detail record) | Sum | 2.00 |
| PART GNT12X10ABTFLBP-HOLE | GARNET 12X10MM ANT BT/FLT BK PLATED-HOLE | |
| VAULT | S5 | 8.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLBP-HOLE (1 detail record) | Sum | 8.00 |
| PART GNT12X10ABTFLBSS | GARNET 12 X 10MM ANT BT FB STRAIGH SIDES | |
| VAULT | S5 | 7.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLBSS (1 detail record) | Sum | 7.00 |
| PART GNT12X10ABTFLBTRANS | GARNET 12 X 10MM ANTIQUE BT FLB TRANS | |
| VAULT | S5 | 8.00 |
| Summary for 'PART_ID' = GNT12X10ABTFLBTRANS (1 detail record) | Sum | 8.00 |
| PART GNT12X10ABTFLBTRANS-2 | GARNET12 X 10MM ANT BT FLB TRANS-STEPHAN | |

| | WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|---|
| STOCK ROOM | STONE CABINET | | 8.00 |
| Summary for 'PART_ID' = G-RBY-0150 (1 detail record) | | Sum | 8.00 |

PART  G-RBY-0250  STONE, GEN., RUBY 25PT. 4MM

| STOCK ROOM | STONE CABINET | | 9.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-RBY-0250 (1 detail record) | | Sum | 9.00 |

PART  G-RBY-7X5OVFTFB-U  STONE,GEN.,RUBY 7X5-OV UNICITY FACET

| VAULT | S3 | | 3.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-RBY-7X5OVFTFB-U (1 detail record) | | Sum | 3.00 |

PART  G-RBY-8X4MQFTFB  STONE,GEN.,RUBY 8X4-MARQUIS FACET TOP/BK

| VAULT | S3 | | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-RBY-8X4MQFTFB (1 detail record) | | Sum | 10.00 |

PART  G-RBY-9X7OVFTFB  STONE,GEN.,RUBY 9X7-OVAL FACET TOP BK

| VAULT | S3 | | 8.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-RBY-9X7OVFTFB (1 detail record) | | Sum | 8.00 |

PART  GFWC-BLUE  GFWC FANCY BLUE BAGUETTE

| VAULT | S4 | | 10.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GFWC-BLUE (1 detail record) | | Sum | 10.00 |

PART  GLS10X8ABTFB  GOLDEN SAPPHIRE 10 X 8MM ANT BUFF TOP FB

| VAULT | S8 | | 19.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS10X8ABTFB (1 detail record) | | Sum | 19.00 |

PART  GLS11X9ABTFLB  GOLDEN SAPPHIRE (TOPAZ) 11 X 9MM ANT BT

| VAULT | S8 | | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS11X9ABTFLB (1 detail record) | | Sum | 4.00 |

PART  GLS12X10ABTFB  GOLDEN SAPPHIRE 12 X 10MM ANTIQUE BT FB

| VAULT | S8 | | 8.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS12X10ABTFB (1 detail record) | | Sum | 8.00 |

PART  GLS12X10ABTFLB-TRANS  GOLDEN SAPPHIRE 12X10ANT BT/FLT BK TRANS

| VAULT | S8 | | 6.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS12X10ABTFLB-TRANS (1 detail record) | | Sum | 6.00 |

PART  GLS12X10ABTFLBP  GOLDEN SAPPHIRE 12X10 ANT/BUFF TP/FLAT BK

| VAULT | S8 | | 4.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS12X10ABTFLBP (1 detail record) | | Sum | 4.00 |

PART  GLS12X10AFTFB-P  GOLDEN SAPPHIRE 12 X 10MM ANTIQUE FT FB

| VAULT | S8 | | 5.00 |
|---|---|---|---|
| Summary for 'PART_ID' = GLS12X10AFTFB-P (1 detail record) | | Sum | 5.00 |

PART  GLS12X6OVBTFB  GOLDEN SAPPHIRE 12X6MM OVAL BT/FB PLATED

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| STOCK ROOM | STONE CABINET | 98.00 |
| Summary for 'PART_ID' = G-PEARL-WH-0015 (1 detail record) | **Sum** | 98.00 |

*PART*   G-PEARL-WH-0020                    *WHOLE PEARL 2 PT. 10PP GENUINE*

| STOCK ROOM | STONE CABINET | 25.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0020 (1 detail record) | **Sum** | 25.00 |

*PART*   G-PEARL-WH-0030                    *WHOLE PEARL 3 PT. 13PP GENUINE*

| STOCK ROOM | STONE CABINET | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0030 (1 detail record) | **Sum** | 4.00 |

*PART*   G-PEARL-WH-0040                    *WHOLE PEARL 4 PT. 15PP GENUINE*

| STOCK ROOM | STONE CABINET | 17.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0040 (1 detail record) | **Sum** | 17.00 |

*PART*   G-PEARL-WH-0050                    *WHOLE PEARL 5 PT. 17PP GENUINE*

| STOCK ROOM | STONE CABINET | 40.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0050 (1 detail record) | **Sum** | 40.00 |

*PART*   G-PEARL-WH-0070                    *WHOLE PEARL 7 PT. GENUINE*

| STOCK ROOM | STONE CABINET | 2.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0070 (1 detail record) | **Sum** | 2.00 |

*PART*   G-PEARL-WH-0080                    *WHOLE PEARL 8 PT. GENUINE*

| STOCK ROOM | STONE CABINET | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0080 (1 detail record) | **Sum** | 1.00 |

*PART*   G-PEARL-WH-0100                    *WHOLE PEARL 10 PT. GENUINE*

| STOCK ROOM | STONE CABINET | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PEARL-WH-0100 (1 detail record) | **Sum** | 4.00 |

*PART*   G-PS-0005                    *STONE, GEN.,PINK SAPPHIRE 1/2 PT*

| STOCK ROOM | STONE CABINET | 8.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PS-0005 (1 detail record) | **Sum** | 8.00 |

*PART*   G-PS-0010                    *STONE, GEN.,PINK SAPPHIRE,1.0 PT*

| STOCK ROOM | STONE CABINET | 6.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PS-0010 (1 detail record) | **Sum** | 6.00 |

*PART*   G-PS-0015                    *STONE, GEN.,PINK SAPPHIRE,1.5PT*

| STOCK ROOM | STONE CABINET | 13.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PS-0015 (1 detail record) | **Sum** | 13.00 |

*PART*   G-PS-0025                    *STONE, GEN.,PINK SAPPHIRE,2.5PT*

| STOCK ROOM | STONE CABINET | 14.00 |
|---|---|---|
| Summary for 'PART_ID' = G-PS-0025 (1 detail record) | **Sum** | 14.00 |

*PART*   G-RBY-0005                    *STONE, GEN., RUBY  1/2pt 1 MM*

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | DIAMONDS | 176.00 |
| Summary for 'PART_ID' = G-GNT-0015-TIF (1 detail record) | **Sum** | *176.00* |

**PART   G-GNT-0020**                                    *STONE, GEN., GARNET 2.0pt*

| | STOCK ROOM | STONE CABINET | 956.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0020 (1 detail record) | | **Sum** | *956.00* |

**PART   G-GNT-0030**                                    *STONE, GEN., GARNET 3.0pt*

| | STOCK ROOM | STONE CABINET | 586.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0030 (1 detail record) | | **Sum** | *586.00* |

**PART   G-GNT-0040**                                    *STONE, GEN., GARNET 4.0pt*

| | STOCK ROOM | STONE CABINET | 294.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0040 (1 detail record) | | **Sum** | *294.00* |

**PART   G-GNT-0050**                                    *STONE, GEN., GARNET 5.0pt*

| | STOCK ROOM | STONE CABINET | 17.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0050 (1 detail record) | | **Sum** | *17.00* |

**PART   G-GNT-0060**                                    *STONE, GEN., GARNET 6.0pt*

| | STOCK ROOM | STONE CABINET | 347.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0060 (1 detail record) | | **Sum** | *347.00* |

**PART   G-GNT-0070**                                    *STONE, GEN., GARNET 7.0pt*

| | STOCK ROOM | STONE CABINET | 181.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0070 (1 detail record) | | **Sum** | *181.00* |

**PART   G-GNT-0080**                                    *STONE, GEN., GARNET 8.0pt*

| | STOCK ROOM | STONE CABINET | 23.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0080 (1 detail record) | | **Sum** | *23.00* |

**PART   G-GNT-0100**                                    *STONE, GEN., GARNET 10.0pt*

| | STOCK ROOM | STONE CABINET | 2.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0100 (1 detail record) | | **Sum** | *2.00* |

**PART   G-GNT-0120**                                    *STONE,GEN.GARNET 12 PT.*

| | STOCK ROOM | STONE CABINET | 90.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0120 (1 detail record) | | **Sum** | *90.00* |

**PART   G-GNT-0150**                                    *STONE,GEN,GARNET 15 PT.*

| | STOCK ROOM | STONE CABINET | 40.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0150 (1 detail record) | | **Sum** | *40.00* |

**PART   G-GNT-0800**                                    *STONE, GEN., RHODALITE 80.0pt*

| | STOCK ROOM | STONE CABINET | 25.00 |
|---|---|---|---|
| Summary for 'PART_ID' = G-GNT-0800 (1 detail record) | | **Sum** | *25.00* |

**PART   G-GNT-3X3**                                     *STONE, GEN., GARNET 3X3*

| | WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|---|
| | STOCK ROOM | STONE CABINET | 19.00 |
| Summary for 'PART_ID' = G-EMR-0010 (1 detail record) | | Sum | 19.00 |
| **PART**   G-EMR-0020 | | *STONE, GEN., EMERALD 2.0pt, 1.75MM* | |
| | STOCK ROOM | STONE CABINET | 426.00 |
| Summary for 'PART_ID' = G-EMR-0020 (1 detail record) | | Sum | 426.00 |
| **PART**   G-EMR-0030 | | *STONE, GEN., EMERALD 3.0pt, 2MM* | |
| | STOCK ROOM | STONE CABINET | 68.00 |
| Summary for 'PART_ID' = G-EMR-0030 (1 detail record) | | Sum | 68.00 |
| **PART**   G-EMR-0040 | | *STONE, GEN., EMERALD 4.0pt, 2.1MM* | |
| | STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = G-EMR-0040 (1 detail record) | | Sum | 2.00 |
| **PART**   G-EMR-0040-DC | | *STONE, GEN., EMERALD 4.0pt, 2.2MM* | |
| | STOCK ROOM | STONE CABINET | 79.00 |
| Summary for 'PART_ID' = G-EMR-0040-DC (1 detail record) | | Sum | 79.00 |
| **PART**   G-EMR-0050 | | *STONE, GEN., EMERALD 5.0pt, 2.3MM* | |
| | STOCK ROOM | STONE CABINET | 15.00 |
| Summary for 'PART_ID' = G-EMR-0050 (1 detail record) | | Sum | 15.00 |
| **PART**   G-EMR-0060 | | *STONE, GEN., EMERALD 6.0pt, 2.5MM* | |
| | STOCK ROOM | STONE CABINET | 116.00 |
| Summary for 'PART_ID' = G-EMR-0060 (1 detail record) | | Sum | 116.00 |
| **PART**   G-EMR-0070 | | *STONE, GEN., EMERALD 7.0pt, 2.6MM* | |
| | STOCK ROOM | STONE CABINET | 15.00 |
| Summary for 'PART_ID' = G-EMR-0070 (1 detail record) | | Sum | 15.00 |
| **PART**   G-EMR-0070-SC | | *GEN., EMERALD,STEP CUT 7.0pt, 2.6MM* | |
| | STOCK ROOM | STONE CABINET | 30.00 |
| Summary for 'PART_ID' = G-EMR-0070-SC (1 detail record) | | Sum | 30.00 |
| **PART**   G-EMR-0080 | | *STONE, GEN., EMERALD 8.0pt, 2.7MM* | |
| | STOCK ROOM | STONE CABINET | 44.00 |
| Summary for 'PART_ID' = G-EMR-0080 (1 detail record) | | Sum | 44.00 |
| **PART**   G-EMR-0100 | | *STONE, GEN., EMERALD 10.0pt, 3MM* | |
| | STOCK ROOM | STONE CABINET | 8.00 |
| Summary for 'PART_ID' = G-EMR-0100 (1 detail record) | | Sum | 8.00 |
| **PART**   G-EMR-0150 | | *STONE, GEN., EMERALD 15.0pt* | |
| | STOCK ROOM | STONE CABINET | 5.00 |
| Summary for 'PART_ID' = G-EMR-0150 (1 detail record) | | Sum | 5.00 |
| **PART**   G-EMR-0200 | | *STONE, GEN., EMERALD 20.0pt* | |

| WAREHOUSE_1 | LOCATION_1 | QTY |
|---|---|---|
| STOCK ROOM | STONE CABINET | 1,801.00 |
| Summary for 'PART_ID' = G-BLS-0010 (1 detail record) | Sum | 1,801.00 |

**PART** G-BLS-0015        *STONE, GEN.,BLUE SAPH.1.5PT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 548.00 |
| Summary for 'PART_ID' = G-BLS-0015 (1 detail record) | Sum | 548.00 |

**PART** G-BLS-0015-TIF        *STONE,TIFFANY GEN BLUE SAPH 1.5PT(1.5MM)*

| | | |
|---|---|---|
| VAULT | DIAMONDS | 68.00 |
| Summary for 'PART_ID' = G-BLS-0015-TIF (1 detail record) | Sum | 68.00 |

**PART** G-BLS-0020        *STONE, GEN., BLUE SAPH. 2.0pt, 1.75MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 25.00 |
| Summary for 'PART_ID' = G-BLS-0020 (1 detail record) | Sum | 25.00 |

**PART** G-BLS-0030        *STONE, GEN., BLUE SAPH. 3.0pt, 2MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 552.00 |
| Summary for 'PART_ID' = G-BLS-0030 (1 detail record) | Sum | 552.00 |

**PART** G-BLS-0040        *STONE, GEN., BLUE SAPH. 4.0pt, 2.1MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 180.00 |
| Summary for 'PART_ID' = G-BLS-0040 (1 detail record) | Sum | 180.00 |

**PART** G-BLS-0050        *STONE, GEN., BLUE SAPH. 5.0pt, 2.3MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 8.00 |
| Summary for 'PART_ID' = G-BLS-0050 (1 detail record) | Sum | 8.00 |

**PART** G-BLS-0050DC        *GEN., BLUE SAPH. 5.0pt, 2.3MM DIA CUT*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 161.00 |
| Summary for 'PART_ID' = G-BLS-0050DC (1 detail record) | Sum | 161.00 |

**PART** G-BLS-0060        *STONE, GEN., BLUE SAPH. 6.0pt, 2.5MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 8.00 |
| Summary for 'PART_ID' = G-BLS-0060 (1 detail record) | Sum | 8.00 |

**PART** G-BLS-0070        *STONE, GEN., BLUE SAPH. 7.0pt, 2.6MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 49.00 |
| Summary for 'PART_ID' = G-BLS-0070 (1 detail record) | Sum | 49.00 |

**PART** G-BLS-0080        *STONE, GEN., BLUE SAPH. 8.0pt, 2.7MM*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 210.00 |
| Summary for 'PART_ID' = G-BLS-0080 (1 detail record) | Sum | 210.00 |

**PART** G-BLS-0150        *15 PT GEN BLUE SAPH.*

| | | |
|---|---|---|
| STOCK ROOM | STONE CABINET | 2.00 |
| Summary for 'PART_ID' = G-BLS-0150 (1 detail record) | Sum | 2.00 |

**PART** G-BLS-0200        *STONE, GEN., BLUE SAPH. 20.0pt*

| *WAREHOUSE_1* | *LOCATION_1* | | *QTY* |
|---|---|---|---|
| STOCK ROOM | STONE CABINET | | 3.00 |
| Summary for 'PART_ID' = G-AMY-0070 (1 detail record) | | Sum | 3.00 |
| *PART* G-AMY-0100 | *STONE, GEN., AMETHYST 10.0pt* | | |
| STOCK ROOM | STONE CABINET | | 16.00 |
| Summary for 'PART_ID' = G-AMY-0100 (1 detail record) | | Sum | 16.00 |
| *PART* G-AMY-6X6 | *STONE, GEN., AMETHYST 6X6* | | |
| VAULT | S7 | | 17.00 |
| Summary for 'PART_ID' = G-AMY-6X6 (1 detail record) | | Sum | 17.00 |
| *PART* G-AMY-7X5 | *STONE, GEN., AMETHYST 7X5 PEAR* | | |
| VAULT | S7 | | 14.00 |
| Summary for 'PART_ID' = G-AMY-7X5 (1 detail record) | | Sum | 14.00 |
| *PART* G-AQM-0010 | *STONE, GEN., AQUA 1.0pt* | | |
| STOCK ROOM | STONE CABINET | | 9.00 |
| Summary for 'PART_ID' = G-AQM-0010 (1 detail record) | | Sum | 9.00 |
| *PART* G-AQM-0030 | *STONE, GEN., AQUA 3.0pt* | | |
| STOCK ROOM | STONE CABINET | | 45.00 |
| Summary for 'PART_ID' = G-AQM-0030 (1 detail record) | | Sum | 45.00 |
| *PART* G-AQM-0040 | *STONE, GEN., AQUA 4.0pt* | | |
| STOCK ROOM | STONE CABINET | | 297.00 |
| Summary for 'PART_ID' = G-AQM-0040 (1 detail record) | | Sum | 297.00 |
| *PART* G-AQM-0050 | *STONE, GEN., AQUA 5.0pt* | | |
| STOCK ROOM | STONE CABINET | | 98.00 |
| Summary for 'PART_ID' = G-AQM-0050 (1 detail record) | | Sum | 98.00 |
| *PART* G-AQM-0060 | *STONE, GEN., AQUA 6.0pt* | | |
| STOCK ROOM | STONE CABINET | | 44.00 |
| Summary for 'PART_ID' = G-AQM-0060 (1 detail record) | | Sum | 44.00 |
| *PART* G-AQM-0070 | *STONE, GEN., AQUA 7.0pt* | | |
| STOCK ROOM | STONE CABINET | | 12.00 |
| Summary for 'PART_ID' = G-AQM-0070 (1 detail record) | | Sum | 12.00 |
| *PART* G-AQM-0080 | *STONE, GEN., AQUA 8.0pt* | | |
| STOCK ROOM | STONE CABINET | | 1.00 |
| Summary for 'PART_ID' = G-AQM-0080 (1 detail record) | | Sum | 1.00 |
| *PART* G-BLO-0030 | *STONE, GEN., BLACK ONYX 3.0PT* | | |
| STOCK ROOM | STONE CABINET | | 70.00 |
| Summary for 'PART_ID' = G-BLO-0030 (1 detail record) | | Sum | 70.00 |
| *PART* G-BLO-0050 | *STONE, GEN., BLACK ONYX 5.0 PT* | | |

| *WAREHOUSE_1 LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S6 | 2.00 |
| *Summary for 'PART_ID' = FB12X10AFTFB-P (1 detail record)* | **Sum** | 2.00 |
| **PART** *FB12X10OVBTFB* | *FIRE BLUE SPINEL 12 X 10MM OVAL BT FB* | |
| VAULT | S6 | 2.00 |
| *Summary for 'PART_ID' = FB12X10OVBTFB (1 detail record)* | **Sum** | 2.00 |
| **PART** *FB12X10OVBTFLB* | *FIRE BLUE SPINEL 12 X 10MM OVAL BT FLB* | |
| VAULT | S6 | 12.00 |
| *Summary for 'PART_ID' = FB12X10OVBTFLB (1 detail record)* | **Sum** | 12.00 |
| **PART** *FB12X6.5FTFB* | *FIREBLUE 12 X 6.5MM FACET TOP FACET BACK* | |
| VAULT | S6 | 40.00 |
| *Summary for 'PART_ID' = FB12X6.5FTFB (1 detail record)* | **Sum** | 40.00 |
| **PART** *FB12X6OVBTGB* | *FIRE BLUE 12 X 6MM OVAL BT GROVE BACK* | |
| VAULT | S6 | 4.00 |
| *Summary for 'PART_ID' = FB12X6OVBTGB (1 detail record)* | **Sum** | 4.00 |
| **PART** *FB13X11ABTFB* | *FIRE BLUE 13 X 11MM ANTIQUE BT FB PL* | |
| VAULT | S6 | 24.00 |
| *Summary for 'PART_ID' = FB13X11ABTFB (1 detail record)* | **Sum** | 24.00 |
| **PART** *FB14X12A-25PT* | *FIRE BLUE WHOLE 25 PT CT630 BT/FACETBAK* | |
| VAULT | S6 | 8.00 |
| *Summary for 'PART_ID' = FB14X12A-25PT (1 detail record)* | **Sum** | 8.00 |
| **PART** *FB14X12ABTFLB* | *FIRE BLUE 14 X 12 MM ANTIQUE BUFF TOP FB* | |
| VAULT | S6 | 33.00 |
| *Summary for 'PART_ID' = FB14X12ABTFLB (1 detail record)* | **Sum** | 33.00 |
| **PART** *FB14X12ABTFLB-25PT* | *FIRE BLUE 14X12 WHOLE 25 PT CT630 BT FB* | |
| VAULT | S6 | 10.00 |
| *Summary for 'PART_ID' = FB14X12ABTFLB-25PT (1 detail record)* | **Sum** | 10.00 |
| **PART** *FB7X5PEARFTFB* | *FIRE BLUE 7 X 5MM PEAR FACET TOP FB* | |
| VAULT | S4 | 2.00 |
| *Summary for 'PART_ID' = FB7X5PEARFTFB (1 detail record)* | **Sum** | 2.00 |
| **PART** *FB8X6ABTFB* | *FIRE BLUE 8 X 6MM ANTIQUR BUFF TOP FB* | |
| VAULT | S6 | 53.00 |
| *Summary for 'PART_ID' = FB8X6ABTFB (1 detail record)* | **Sum** | 53.00 |
| **PART** *FB8X6AFTFB* | *FIRE BLUE 8 X 6MM ANTIQUE FACET TOP* | |
| VAULT | S6 | 2.00 |
| *Summary for 'PART_ID' = FB8X6AFTFB (1 detail record)* | **Sum** | 2.00 |
| **PART** *FB8X6OVBFB* | *FIRE BLUE 8 X 6MM OVAL BUFF TOP FB PLT* | |

| WAREHOUSE_1 LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S4 | 7.00 |
| Summary for 'PART_ID' = ENC-QUANTUM (1 detail record) | **Sum** | 7.00 |

**PART   ENC-RED J'S**                    RED J'S BLACK ONYX HI BUFF TOP ENCRUSTED

| VAULT | S1 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-RED J'S (1 detail record) | **Sum** | 4.00 |

**PART   ENC-SNAPON-L**                    SNAP ON ENCRUSTED 12X9 EMER ANT BT/FB

| VAULT | S2 | 23.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-SNAPON-L (1 detail record) | **Sum** | 23.00 |

**PART   ENC-SNAPON-M**                    SNAP ON ENCRUSTED 14X11 EMER ANT BT/FB

| VAULT | S2 | 93.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-SNAPON-M (1 detail record) | **Sum** | 93.00 |

**PART   ENC-SUBARU-L**                    SUBARU ENCRUSTED BSP 10X8MM LADIES PLATD

| VAULT | S4 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-SUBARU-L (1 detail record) | **Sum** | 3.00 |

**PART   ENC-SUBARU-M**                    SUBARU ENCRUSTED BSP 12X10MM MENS PLTD

| VAULT | S4 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-SUBARU-M (1 detail record) | **Sum** | 4.00 |

**PART   ENC-THUMS**                    THUMS BLUE SPINEL 12 X 10MM ANTIQUE ENC

| VAULT | S4 | 11.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-THUMS (1 detail record) | **Sum** | 11.00 |

**PART   ENC-TMILLER**                    GARNET 12X10 ENCRUSTED TOM MILLER

| VAULT | S5 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-TMILLER (1 detail record) | **Sum** | 1.00 |

**PART   ENC-TODA**                    TODA 8X6 GARNET ENCRUSTED STONE

| VAULT | S5 | 1.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-TODA (1 detail record) | **Sum** | 1.00 |

**PART   ENC-UNF-2**                    UNF ENCRUSTD 14X12 WHITE GOLD BLACK ONYX

| VAULT | S1 | 3.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-UNF-2 (1 detail record) | **Sum** | 3.00 |

**PART   ENC-UNF-3**                    UNF BLUE SPINEL 14 X 12MM ENC ANT BT FB

| VAULT | S4 | 4.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-UNF-3 (1 detail record) | **Sum** | 4.00 |

**PART   ENC-VIGORTONE**                    VIGORTONE BLACK ONYX 12X10MM LB ENC ANT

| VAULT | S1 | 9.00 |
|---|---|---|
| Summary for 'PART_ID' = ENC-VIGORTONE (1 detail record) | **Sum** | 9.00 |

**PART   ENC-VIP**                    VIP BLUE SPINEL 12 X 10MM ENC ANT BT FB

| WAREHOUSE_1  LOCATION_1 | | QTY |
|---|---|---|
| VAULT | S6 | 2.00 |
| Summary for 'PART_ID' = ENC-K18-FB-NUMBER-9 (1 detail record) | Sum | 2.00 |

**PART    ENC-K19-FB-NAPT**   *FIRE BLUE 12X10 ENCRUSTED NAPT*

| | | |
|---|---|---|
| VAULT | S6 | 1.00 |
| Summary for 'PART_ID' = ENC-K19-FB-NAPT (1 detail record) | Sum | 1.00 |

**PART    ENC-K2-EMR-HELMET-AX**   *EMERALD 12X10 ENCRUSTED HELMET & AX*

| | | |
|---|---|---|
| VAULT | S2 | 5.00 |
| Summary for 'PART_ID' = ENC-K2-EMR-HELMET-AX (1 detail record) | Sum | 5.00 |

**PART    ENC-K2-GNT-HELMET-AX**   *GARNET 12X10 ENCRUSTED HELMET & AX*

| | | |
|---|---|---|
| VAULT | S5 | 2.00 |
| Summary for 'PART_ID' = ENC-K2-GNT-HELMET-AX (1 detail record) | Sum | 2.00 |

**PART    ENC-K2-RBY-HELMET-AX**   *RUBY 12X10 ENCRUSTED HELMET & AX*

| | | |
|---|---|---|
| VAULT | S3 | 1.00 |
| Summary for 'PART_ID' = ENC-K2-RBY-HELMET-AX (1 detail record) | Sum | 1.00 |

**PART    ENC-K20-BO12X10-SKULL-AX**   *BLACK ONYX12X10ENCRUSTED SKULL/AXES*

| | | |
|---|---|---|
| VAULT | S1 | 1.00 |
| Summary for 'PART_ID' = ENC-K20-BO12X10-SKULL-AX (1 detail record) | Sum | 1.00 |

**PART    ENC-K21-BO12X10-HORN**   *BLACK ONYX12X10 ENCRUSTED HORN*

| | | |
|---|---|---|
| VAULT | S1 | 2.00 |
| Summary for 'PART_ID' = ENC-K21-BO12X10-HORN (1 detail record) | Sum | 2.00 |

**PART    ENC-K4-BO19X14-CHIEFS**   *BLACK ONYX19X14 ENCRUSTED CHIEFS*

| | | |
|---|---|---|
| VAULT | S1 | 1.00 |
| Summary for 'PART_ID' = ENC-K4-BO19X14-CHIEFS (1 detail record) | Sum | 1.00 |

**PART    ENC-K4-BZC12X10-CHIEFS**   *BLUE ZIRCON 12X10 ENCRUSTED CHIEFS*

| | | |
|---|---|---|
| VAULT | S1 | 1.00 |
| Summary for 'PART_ID' = ENC-K4-BZC12X10-CHIEFS (1 detail record) | Sum | 1.00 |

**PART    ENC-K6-AQA-2NDASSISTANT-CHIEF**   *AQUAMARINE 12X10 ENC 2NDASSISTANT CHIEF*

| | | |
|---|---|---|
| VAULT | S5 | 1.00 |
| Summary for 'PART_ID' = ENC-K6-AQA-2NDASSISTANT-CHIEF (1 detail record) | Sum | 1.00 |

**PART    ENC-K6-GLS-2NDASSISTANT-CHIEF**   *GOLDEN SAPP 12X10 ENC 2NDASSISTANT CHIEF*

| | | |
|---|---|---|
| VAULT | S5 | 1.00 |
| Summary for 'PART_ID' = ENC-K6-GLS-2NDASSISTANT-CHIEF (1 detail record) | Sum | 1.00 |

**PART    ENC-K7-GNT-3RD.ASSISTANT-CHIEF**   *GARNET 12X10ENCRUSTED 3RD.ASSISTANT CHIEF*

| | | |
|---|---|---|
| VAULT | S6 | 2.00 |
| Summary for 'PART_ID' = ENC-K7-GNT-3RDASSISTANT-CHIEF (1 detail record) | Sum | 2.00 |

**PART    ENC-K7-RBY-3RD.ASSISTANT-CHIEF**   *RUBY 12X10ENCRUSTED 3RD.ASSISTANT CHIEF*

| *WAREHOUSE_1  LOCATION_1* | | *QTY* |
|---|---|---|
| VAULT | S1 | 6.00 |

Summary for 'PART_ID' = ENC-7UP-RC (1 detail record)      **Sum**    6.00

*PART*  ENC-7UP-RC-L      *7UP RC 8 X 6MM BLACK ONYX ENCRUSTED HB*

| VAULT | S1 | 4.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-7UP-RC-L (1 detail record)      **Sum**    4.00

*PART*  ENC-AERO-SPACE      *AERO SPACE 12X10MM BLK ONYX ANT ENCRUSTD*

| VAULT | S1 | 10.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-AERO-SPACE (1 detail record)      **Sum**    10.00

*PART*  ENC-AERO-SPACE-L      *AERO-SPACE 10X8MM BLACK ONYX ENCRUSTED*

| VAULT | S1 | 8.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-AERO-SPACE-L (1 detail record)      **Sum**    8.00

*PART*  ENC-ATEMPUS RESORT      *ATEMPUS RESORT 12X10MM HB BLK ONYX  ANT*

| VAULT | S1 | 4.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-ATEMPUS RESORT (1 detail record)      **Sum**    4.00

*PART*  ENC-BECKMAN COULTER      *BECKMAN/CLT FIRE BLUE 12X10MM OVAL BT/FB*

| VAULT | S6 | 18.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-BECKMAN COULTER (1 detail record)      **Sum**    18.00

*PART*  ENC-C KARCHER-L      *CARL KARCHER ENCRUSTED 8X8 BLK ONYX*

| VAULT | S1 | 7.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-C.KARCHER-L (1 detail record)      **Sum**    7.00

*PART*  ENC-C.KARCHER-M      *CARL KARCHER BLACK ONYX 10 X 10MM ENC*

| VAULT | S1 | 7.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-C.KARCHER-M (1 detail record)      **Sum**    7.00

*PART*  ENC-CNY      *CNY ENCRUSTED BLACK ONYX 14 X 12MM*

| VAULT | S1 | 1.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-CNY (1 detail record)      **Sum**    1.00

*PART*  ENC-CP      *CHRYSLER/PLYMOUTH 12X10MM FIRE BLUE ENC*

| VAULT | S6 | 9.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-CP (1 detail record)      **Sum**    9.00

*PART*  ENC-DODGE      *DODGE 12X10 RUBY ENCRUSTED STONE*

| VAULT | S3 | 8.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-DODGE (1 detail record)      **Sum**    8.00

*PART*  ENC-DUNKIN DONUTS      *D. D. BLACK ONYX 12 X 10MM ANT BT ENC*

| VAULT | S1 | 2.00 |
|---|---|---|

Summary for 'PART_ID' = ENC-DUNKIN DONUTS (1 detail record)      **Sum**    2.00

*PART*  ENC-DUNKIN DONUTS-L      *D. D. BLACK ONYX 8 X 6MM ANTIQUE HBT*